# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

### Case No.:

BRUCE AND JOAN BOCKELMANN

      Plaintiffs,

vs.

USAA        CASUALTY        INSURANCE
COMPANY

      Defendant.

_____/

## DECLARATION OF SHANE STRAWN, CORPORATE REPRESENTATIVE OF USAA CASUALTY INSURANCE COMPANY

1. My name is Shane Strawn. I am over the age of eighteen (18) years, and I am legally competent to provide this declaration. I hereby declare, under the penalty of perjury under 28 U.S.C. § 1746, that the following statements are true and correct. The statements made herein are based upon my own personal knowledge and review of corporate documentation that Defendant, USAA CASUALTY INSURANCE COMPANY ("USAA CIC"), keeps in the regular course of business.

2. I am the Corporate Representative for USAA CIC assigned to this case.

3. Based on my review of the allegations set forth in the Complaint that Plaintiffs, BRUCE and JOAN BOCKELMANN ("PLAINTIFFS") served on USAA CIC in the above styled action, USAA CIC was at all times material hereto, incorporated in Texas, with its principal place of business in Texas.

4. Additionally, USAA CIC is a property and casualty insurer, and specific information on this can be found on the Florida Office of Insurance Regulation website which also

EXHIBIT B

DocuSign Envelope ID: 71122DE1-2AAD-42D9-BD12-B8C81C1D4AE9

Bockelmann, Bruce and Joan vs. USAA Casualty Insurance Company                    Case No.:

designates USAA CIC's principal offices being located in San Antonio, Texas, and its home as also being located in San Antonio, Texas. *See copy of Florida Office of Insurance Regulations Records relating to USAA CIC attached hereto as* **Exhibit B-1**.

5.   PLAINTIFFS reported to USAA CIC that the subject property had sustained damage as a result of an alleged plumbing leak at the subject property.

6.   USAA CIC investigated the claim and ultimately determined the subject property did not sustain any damage as a result of the alleged loss.

7.   Thereafter, Plaintiffs filed the State Court action against USAA CIC for Breach of Contract in the Fifteenth Judicial Circuit in and for Palm Beach County, Florida, Case No.: 50-2020-CA-005655-XXXXMB.

8.   On or about October 1, 2021, Plaintiffs disclosed and provided a damages estimate to USAA CIC from Allied Engineering, LLC, which demonstrates Plaintiffs are seeking damages in excess of $75,000.00. *See Estimate attached hereto as* **Exhibit B-2**.

9.   The documents attached hereto as Exhibits B-1 and B-2 were made at or near the time of the matters set forth by, or from information transmitted by, a person having knowledge of those matters.

10.   The documents attached hereto as Exhibits B-1 and B-2 were made as a regular practice in the course of USAA CIC's regularly conducted business activities.

11.   The statements set forth above are true and correct to the best of my knowledge.

I declare, under penalty of perjury and under the laws of the United States of America, that the foregoing is true and correct. I have executed this declaration on October 13, 2021.

Shane Strawn, USAA Casualty Insurance Company Corporate Representative

# Company Directory: Search Results

*This information is current as of 10/12/2021*

## USAA CASUALTY INSURANCE COMPANY

| | |
|---|---|
| FEIN | 59-3019540 |
| Florida Company Code | 02865 |
| NAIC Company Code | 25968 |
| Company Type | PROPERTY AND CASUALTY INSURER |
| Home State | TX |
| Web Site | http://WWW.USAA.COM |
| Authorization Type | CERTIFICATE OF AUTHORITY |
| Authorization Status | ACTIVE |
| First Licensed in Florida Date | 07/16/1990 |

### Addresses

| Type | Address | Phone |
|---|---|---|
| ADMINISTRATIVE | 9800 FREDERICKSBURG ROAD, SAN ANTONIO TX 78288 United States | (210) 531-8722 |
| HOME | 9800 FREDERICKSBURG ROAD, SAN ANTONIO TX 78288 United States | |
| MAILING | 9800 FREDERICKSBURG ROAD, SAN ANTONIO TX 78288 United States | (210) 531-8722 |
| CLAIMS WEBSITE | http://www.usaa.com | (800) 531-8722 |
| LOCATION OF RECORDS | 9800 FREDERICKSBURG ROAD, SAN ANTONIO TX 78288 United States | (210) 531-8722 |

### Authorized Lines of Business

**EXHIBIT B-1**

| Line of Business | Type |
|---|---|
| COMMERCIAL AUTOMOBILE LIABILITY | DIRECT AND REINSURANCE |
| ALLIED LINES | DIRECT AND REINSURANCE |
| OCEAN MARINE | DIRECT AND REINSURANCE |
| MOBILE HOME MULTI PERIL | DIRECT AND REINSURANCE |
| HOMEOWNERS MULTI PERIL | DIRECT AND REINSURANCE |
| INLAND MARINE | DIRECT AND REINSURANCE |
| EARTHQUAKE | DIRECT AND REINSURANCE |
| OTHER LIABILITY | DIRECT AND REINSURANCE |
| PRIVATE PASSENGER AUTO LIABILITY | DIRECT AND REINSURANCE |
| COMMERCIAL AUTO PHYSICAL DAMAGE | DIRECT AND REINSURANCE |
| PPA PHYSICAL DAMAGE | DIRECT AND REINSURANCE |
| FIRE | DIRECT AND REINSURANCE |

| Current Personal Injury Protection(Auto-PIP) Contact | |
|---|---|
| PIP Contact Name | VIVIAN JONES |
| PIP Address | 9800 FREDERICKSBURG ROAD<br><br>SAN ANTONIO TX 78288 |

**Historic PIP Contact information is available upon request from:**
**Office of Insurance Regulation**
**Public Records Office**
**200 East Gaines Street**
**Tallahassee, FL 32399**
**TELEPHONE: 850-413-4223**

New Search

---

## DISCLAIMER

The Florida Office of Insurance Regulation ("Office") provides access to company and other information on this Web site as a public service. Although reasonable efforts have been made to ensure that all electronic information made available is current, complete and accurate, the Office does not warrant or represent that this

information is current, complete and accurate. All information is subject to change on a regular basis, without notice.

The Office assumes no responsibility for any errors in the information provided, nor assumes any liability for any damages incurred as a consequence, directly or indirectly, of the use and application of any of the contents of the Office Web site. Unless otherwise noted on an individual document, file, webpage or other Web site item, the Office grants users permission to reproduce and distribute all information available on this website for non-commercial purposes and usage, as long as the contents remain unaltered and as long as it is noted that the contents have been made available by the Florida Office of Insurance Regulation.

Any electronic information or inquiries that the Office receives from a Web site user shall not be considered as, or treated as, confidential.

The inclusion of, or linking to, other web site URLs does not imply our endorsement of, nor responsibility for, those web sites, but has been done as a convenience to our Web site visitors.

**EXAMPLES**

The Office of Insurance Regulation company search does not require you to know exactly how Office of Insurance Regulation has the company's name recorded. It will take your input and return every name that contains your input as it appears in any part of all records. In other words, if your search is:

*Floricorp*

then the search will return all the names that have "Floricorp" in any part of the record. For example:

FLORICORP, INC.
FLORICORP PROPERTY AND CASUALTY COMPANY
SOUTHERN FLORICORP UNLIMITED

If you entered

*Floricorp P*

you would get only

FLORICORP PROPERTY AND CASUALTY COMPANY

Note that even though the whole name is searched, the service still looks for an exact match. So if you entered

*FLORICORP,*

(i.e., with a comma) you would only get

FLORICORP, INC.

ALLIED 0001

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

| | | | |
|---|---|---|---|
| Client: | Joan Bockelmann | Home: | (561) 740-9262 |
| Property: | 14 Slash Pine Villas | | |
| | Boyton Beach, FL 33436 | | |

Operator: RRIVERO

Estimator: Raul E Rivero, CGC, MBA, PA, HCIW, HCIC, HCIR

Type of Estimate: Other
Date Entered: 5/7/2021          Date Assigned:

Price List: FLFL8X_MAR21
Labor Efficiency: Restoration/Service/Remodel
Estimate: 2021-05-07-1042
File Number: OID 1960-Residential

**Estimate Grand Total: $120,554.61**

This is a repair estimate only. This is not an authorization to repair. This estimate has been prepared based on representations made by the property owner and/or insured. Authorization to repair or guarantee of payment must come from the owner of the property. No third party individual, entity, appraiser, building inspector and/or insurance adjuster has the authority to authorize repairs and construction or guarantee of payment. The work outlined in the following pages will be performed in accordance with all the standards set forth by the Florida Building Code. Any additional credits or work required by the client will be processed in the form of a written change order.

EXHIBIT B-2

ALLIED 0002



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**2021-05-07-1042**



| Laundry Room | | LxWxH 7' 2" x 4' 7" x 8' 1" |
|---|---|---|
| 155.51 SF Walls | | 32.85 SF Ceiling |
| 188.36 SF Walls & Ceiling | | 32.85 SF Floor |
| 3.65 SY Flooring | | 18.33 LF Floor Perimeter |
| 57.93 SF Long Wall | | 37.05 SF Short Wall |
| 23.50 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **(2) 2' 7" X 6' 8"** | | **Opens into Exterior** | | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QUANTITY** | **UNIT PRICE** | **TAX** | **O&P** | **RCV** | **DEPREC.** | **ACV** |
| Content Manipulation charge - per hour | 1.00 HR | 36.13 | 0.00 | 7.22 | 43.35 | (0.00) | 43.35 |
| Mask or cover per square foot | 32.85 SF | 0.50 | 0.16 | 3.32 | 19.91 | (0.00) | 19.91 |
| Light fixture - Detach & reset | 1.00 EA | 48.38 | 0.00 | 9.68 | 58.06 | (0.00) | 58.06 |
| Cabinetry - upper (wall) units - Detach & reset | 6.58 LF | 72.08 | 0.00 | 94.86 | 569.15 | (0.00) | 569.15 |
| Closet rod - Detach & reset | 2.67 LF | 3.11 | 0.00 | 1.66 | 9.96 | (0.00) | 9.96 |
| Dryer - Remove & reset | 1.00 EA | 29.07 | 0.00 | 5.82 | 34.89 | (0.00) | 34.89 |
| Washing machine - Remove & reset | 1.00 EA | 37.71 | 0.00 | 7.54 | 45.25 | (0.00) | 45.25 |
| Remove Plumbing fixture supply line | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Plumbing fixture supply line | 2.00 EA | 18.15 | 0.84 | 7.42 | 44.56 | (0.00) | 44.56 |
| Water heater - Detach & reset | 1.00 EA | 486.83 | 0.00 | 97.36 | 584.19 | (0.00) | 584.19 |
| Remove Ground fault interrupter (GFI) outlet | 1.00 EA | 6.34 | 0.00 | 1.26 | 7.60 | (0.00) | 7.60 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 29.29 | 1.07 | 6.08 | 36.44 | (0.00) | 36.44 |
| Requirement as per Building Code | | | | | | | |
| Remove Ceramic tile base | 18.33 LF | 2.65 | 0.00 | 9.72 | 58.29 | (0.00) | 58.29 |
| Ceramic tile base | 18.33 LF | 16.49 | 8.56 | 62.18 | 373.00 | (0.00) | 373.00 |
| Additional labor to remove tile from concrete slab | 32.85 SF | 2.13 | 0.00 | 14.00 | 83.97 | (0.00) | 83.97 |
| Add-on for diagonal tile installation | 32.85 SF | 1.13 | 0.00 | 7.42 | 44.54 | (0.00) | 44.54 |
| Remove Ceramic/porcelain tile | 32.85 SF | 2.26 | 0.00 | 14.84 | 89.08 | (0.00) | 89.08 |
| Ceramic/porcelain tile | 32.85 SF | 10.77 | 10.69 | 72.90 | 437.38 | (0.00) | 437.38 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 2.00 EA | 7.91 | 0.00 | 3.16 | 18.98 | (0.00) | 18.98 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 2.00 EA | 140.90 | 12.56 | 58.88 | 353.24 | (0.00) | 353.24 |
| Remove 1/2" drywall - hung, taped, ready for texture-Wall* | 32.00 SF | 0.52 | 0.00 | 3.32 | 19.96 | (0.00) | 19.96 |
| 1/2" drywall - hung, taped, ready for texture-Wall* | 32.00 SF | 2.04 | 1.03 | 13.26 | 79.57 | (0.00) | 79.57 |
| Required for rough plumbing access and tie-in | | | | | | | |
| Remove Batt insulation - 4" - R11- unfaced batt-Wall* | 155.51 SF | 0.31 | 0.00 | 9.64 | 57.85 | (0.00) | 57.85 |

ALLIED 0002

ALLIED 0003



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 4" - R11- unfaced batt-Wall* | 155.51 SF | 0.61 | 3.59 | 19.70 | 118.15 | (0.00) | 118.15 |
| Texture drywall - smooth / skim coat | 155.51 SF | 1.38 | 1.31 | 43.18 | 259.09 | (0.00) | 259.09 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 23.50 LF | 1.35 | 0.43 | 6.42 | 38.58 | (0.00) | 38.58 |
| Seal & paint casing - three coats | 34.00 LF | 2.10 | 0.40 | 14.36 | 86.16 | (0.00) | 86.16 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the walls twice (3 coats) | 155.51 SF | 1.29 | 3.27 | 40.78 | 244.66 | (0.00) | 244.66 |
| **Totals:  Laundry Room** | | | **44.47** | **646.08** | **3,876.37** | **0.00** | **3,876.37** |



| **Family Room** | | **LxWxH 9' 7" x 9' 7" x 8'** |
|---|---|---|
| 44.83  SF Walls | | 91.84  SF Ceiling |
| 136.67  SF Walls & Ceiling | | 91.84  SF Floor |
| 10.20  SY Flooring | | 9.17  LF Floor Perimeter |
| 76.67  SF Long Wall | | 76.67  SF Short Wall |
| 38.33  LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **4' X 6' 7"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' X 3'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **9' X 5'** | **Opens into Exterior** |



| **Subroom 1:  Offset 1** | | **LxWxH 11' 11" x 2' 10" x 8'** |
|---|---|---|
| 168.12  SF Walls | | 33.76  SF Ceiling |
| 201.88  SF Walls & Ceiling | | 33.76  SF Floor |
| 3.75  SY Flooring | | 19.92  LF Floor Perimeter |
| 95.33  SF Long Wall | | 22.67  SF Short Wall |
| 29.50  LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **9' 7" X 7' 1"** | **Opens into Family Room** |
|---|---|---|

ALLIED 0003

ALLIED 0004

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| **Subroom 2: Offset 2** | **LxWxH 12' x 9' 8" x 8'** |
|---|---|
| 242.05  SF Walls | 116.00  SF Ceiling |
| 358.05  SF Walls & Ceiling | 116.00  SF Floor |
| 12.89  SY Flooring | 33.75  LF Floor Perimeter |
| 96.00  SF Long Wall | 77.33  SF Short Wall |
| 43.33  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **9' 7" X 6' 11"** | **Opens into Family Room** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' 4" X 5'** | **Opens into Family Room** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 4" X 5'** | **Opens into Family Room** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | 36.13 | 0.00 | 28.90 | 173.42 | (0.00) | 173.42 |
| Mask or cover per square foot | 241.60 SF | 0.50 | 1.18 | 24.40 | 146.38 | (0.00) | 146.38 |
| Window blind - horizontal or vertical - Detach & reset | 14.00 EA | 36.14 | 0.00 | 101.20 | 607.16 | (0.00) | 607.16 |
| Light fixture - Detach & reset | 2.00 EA | 48.38 | 0.00 | 19.36 | 116.12 | (0.00) | 116.12 |
| Remove Ceramic/porcelain tile | 241.60 SF | 2.26 | 0.00 | 109.20 | 655.22 | (0.00) | 655.22 |
| Ceramic/porcelain tile | 241.60 SF | 10.77 | 78.64 | 536.12 | 3,216.79 | (0.00) | 3,216.79 |
| Add-on for diagonal tile installation | 241.60 SF | 1.13 | 0.00 | 54.60 | 327.61 | (0.00) | 327.61 |
| Additional labor to remove tile from concrete slab | 241.60 SF | 2.13 | 0.00 | 102.92 | 617.53 | (0.00) | 617.53 |
| Remove Ceramic tile base | 62.83 LF | 2.65 | 0.00 | 33.30 | 199.80 | (0.00) | 199.80 |
| Ceramic tile base | 62.83 LF | 16.49 | 29.34 | 213.08 | 1,278.49 | (0.00) | 1,278.49 |
| Texture drywall - smooth / skim coat | 455.00 SF | 1.38 | 3.82 | 126.34 | 758.06 | (0.00) | 758.06 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 111.17 LF | 1.35 | 2.02 | 30.42 | 182.52 | (0.00) | 182.52 |
| Seal/prime then paint the walls twice (3 coats) | 455.00 SF | 1.29 | 9.56 | 119.32 | 715.83 | (0.00) | 715.83 |
| **Totals:  Family Room** | | | **124.56** | **1,499.16** | **8,994.93** | **0.00** | **8,994.93** |

ALLIED 0004

ALLIED 0005



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| Kitchen | | | | | LxWxH 11' 8" x 8' x 8' | |
|---|---|---|---|---|---|---|
| | 219.04 | SF Walls | | 93.33 | SF Ceiling | |
| | 312.38 | SF Walls & Ceiling | | 93.33 | SF Floor | |
| | 10.37 | SY Flooring | | 24.00 | LF Floor Perimeter | |
| | 93.33 | SF Long Wall | | 64.00 | SF Short Wall | |
| | 33.17 | LF Ceil. Perimeter | | | | |

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 6' 2" X 8' | | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | 2' 2" X 3' 1" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 3' 2" X 6' 8" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 6' X 3' 1" | | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | 36.13 | 0.00 | 28.90 | 173.42 | (0.00) | 173.42 |
| Mask or cover per square foot | 93.33 SF | 0.50 | 0.46 | 9.44 | 56.57 | (0.00) | 56.57 |
| Interior window shutters (set) - Detach & reset | 1.00 EA | 40.05 | 0.00 | 8.02 | 48.07 | (0.00) | 48.07 |
| Dishwasher - Detach & reset | 1.00 EA | 209.45 | 0.00 | 41.90 | 251.35 | (0.00) | 251.35 |
| Remove Appliance water line - 1/4" | 1.00 EA | 15.73 | 0.00 | 3.14 | 18.87 | (0.00) | 18.87 |
| Appliance water line - 1/4" | 1.00 EA | 58.14 | 1.28 | 11.88 | 71.30 | (0.00) | 71.30 |
| Refrigerator - Remove & reset | 1.00 EA | 38.76 | 0.00 | 7.76 | 46.52 | (0.00) | 46.52 |
| Remove Appliance water line - 1/4" | 1.00 EA | 15.73 | 0.00 | 3.14 | 18.87 | (0.00) | 18.87 |
| Appliance water line - 1/4" | 1.00 EA | 58.14 | 1.28 | 11.88 | 71.30 | (0.00) | 71.30 |
| Built-in oven - Detach & reset | 2.00 EA | 193.84 | 0.00 | 77.54 | 465.22 | (0.00) | 465.22 |
| Cooktop - Detach & reset | 1.00 EA | 142.63 | 0.00 | 28.52 | 171.15 | (0.00) | 171.15 |
| Range hood - Detach & reset | 1.00 EA | 83.87 | 0.00 | 16.78 | 100.65 | (0.00) | 100.65 |
| Sink faucet - Detach & reset | 1.00 EA | 107.47 | 0.00 | 21.50 | 128.97 | (0.00) | 128.97 |
| Remove P-trap assembly - ABS (plastic) | 1.00 EA | 9.45 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.57 | 0.48 | 11.22 | 67.27 | (0.00) | 67.27 |
| Remove Angle stop valve | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Angle stop valve | 2.00 EA | 31.54 | 1.01 | 12.82 | 76.91 | (0.00) | 76.91 |
| Remove Plumbing fixture supply line | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Plumbing fixture supply line | 2.00 EA | 18.15 | 0.84 | 7.42 | 44.56 | (0.00) | 44.56 |
| Garbage disposer - Detach & reset | 1.00 EA | 143.58 | 0.00 | 28.72 | 172.30 | (0.00) | 172.30 |
| Remove Cabinetry - lower (base) units | 14.17 LF | 9.45 | 0.00 | 26.78 | 160.69 | (0.00) | 160.69 |
| Cabinetry - lower (base) units | 14.17 LF | 221.06 | 169.96 | 660.48 | 3,962.86 | (0.00) | 3,962.86 |
| Remove Countertop - Granite or Marble | 39.00 SF | 6.79 | 0.00 | 52.96 | 317.77 | (0.00) | 317.77 |
| Countertop - Granite or Marble | 39.00 SF | 70.88 | 70.98 | 567.06 | 3,402.36 | (0.00) | 3,402.36 |
| Remove Backsplash - Granite or Marble* | 31.09 SF | 6.79 | 0.00 | 42.22 | 253.32 | (0.00) | 253.32 |
| Backsplash - Granite or Marble* | 31.09 SF | 70.88 | 56.58 | 452.06 | 2,712.30 | (0.00) | 2,712.30 |
| Remove Breakfast Countertop- Granite or Marble* | 9.00 SF | 6.79 | 0.00 | 12.22 | 73.33 | (0.00) | 73.33 |
| Breakfast Countertop- Granite or Marble* | 9.00 SF | 70.88 | 16.38 | 130.86 | 785.16 | (0.00) | 785.16 |

ALLIED 0005

ALLIED 0006



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Kitchen

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Remove Cabinetry - full height unit | 2.75 LF | 17.23 | 0.00 | 9.48 | 56.86 | (0.00) | 56.86 |
| Cabinetry - full height unit | 2.75 LF | 348.40 | 44.36 | 200.50 | 1,202.96 | (0.00) | 1,202.96 |
| Remove Cabinetry - upper (wall) units | 16.00 LF | 9.45 | 0.00 | 30.24 | 181.44 | (0.00) | 181.44 |
| Cabinetry - upper (wall) units | 16.00 LF | 156.25 | 119.32 | 523.86 | 3,143.18 | (0.00) | 3,143.18 |
| Remove 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 0.52 | 0.00 | 3.32 | 19.96 | (0.00) | 19.96 |
| 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 2.17 | 1.32 | 14.14 | 84.90 | (0.00) | 84.90 |
| Required for rough plumbing access | | | | | | | |
| Remove Ceramic/porcelain tile | 93.33 SF | 2.26 | 0.00 | 42.18 | 253.11 | (0.00) | 253.11 |
| Ceramic/porcelain tile | 93.33 SF | 10.77 | 30.38 | 207.12 | 1,242.66 | (0.00) | 1,242.66 |
| Tile is installed beneath base cabinets | | | | | | | |
| Add-on for diagonal tile installation | 93.33 SF | 1.13 | 0.00 | 21.10 | 126.56 | (0.00) | 126.56 |
| Additional labor to remove tile from concrete slab | 93.33 SF | 2.13 | 0.00 | 39.76 | 238.55 | (0.00) | 238.55 |
| Remove Ceramic tile base | 8.00 LF | 2.65 | 0.00 | 4.24 | 25.44 | (0.00) | 25.44 |
| Ceramic tile base | 8.00 LF | 16.49 | 3.74 | 27.12 | 162.78 | (0.00) | 162.78 |
| Texture drywall - smooth / skim coat | 219.04 SF | 1.38 | 1.84 | 60.82 | 364.94 | (0.00) | 364.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 33.17 LF | 1.35 | 0.60 | 9.08 | 54.46 | (0.00) | 54.46 |
| Seal/prime then paint the walls twice (3 coats) | 219.04 SF | 1.29 | 4.60 | 57.44 | 344.60 | (0.00) | 344.60 |
| **Totals: Kitchen** | | | **525.41** | **3,532.56** | **21,195.04** | **0.00** | **21,195.04** |

| **Dining Room** | | **LxWxH 11' 10" x 10' 6" x 8'** |
|---|---|---|
| 245.90 SF Walls | | 124.25 SF Ceiling |
| 370.15 SF Walls & Ceiling | | 124.25 SF Floor |
| 13.81 SY Flooring | | 29.08 LF Floor Perimeter |
| 94.67 SF Long Wall | | 84.00 SF Short Wall |
| 38.50 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **(2) 2' 8" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' 1" X 6' 6"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **6' 2" X 8'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

ALLIED 0006

ALLIED 0007



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Dining Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 3.00 HR | 36.13 | 0.00 | 21.68 | 130.07 | (0.00) | 130.07 |
| Mask or cover per square foot | 124.25 SF | 0.50 | 0.61 | 12.54 | 75.28 | (0.00) | 75.28 |
| Remove Ceramic/porcelain tile | 124.25 SF | 2.26 | 0.00 | 56.16 | 336.97 | (0.00) | 336.97 |
| Ceramic/porcelain tile | 124.25 SF | 10.77 | 40.44 | 275.72 | 1,654.33 | (0.00) | 1,654.33 |
| Add-on for diagonal tile installation | 124.25 SF | 1.13 | 0.00 | 28.08 | 168.48 | (0.00) | 168.48 |
| Additional labor to remove tile from concrete slab | 124.25 SF | 2.13 | 0.00 | 52.94 | 317.59 | (0.00) | 317.59 |
| Remove Ceramic tile base | 29.08 LF | 2.65 | 0.00 | 15.42 | 92.48 | (0.00) | 92.48 |
| Ceramic tile base | 29.08 LF | 16.49 | 13.58 | 98.62 | 591.73 | (0.00) | 591.73 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 2.00 EA | 7.91 | 0.00 | 3.16 | 18.98 | (0.00) | 18.98 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 2.00 EA | 140.90 | 12.56 | 58.88 | 353.24 | (0.00) | 353.24 |
| Texture drywall - smooth / skim coat | 245.90 SF | 1.38 | 2.07 | 68.28 | 409.69 | (0.00) | 409.69 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 38.50 LF | 1.35 | 0.70 | 10.54 | 63.22 | (0.00) | 63.22 |
| Seal & paint casing - three coats | 34.00 LF | 2.10 | 0.40 | 14.36 | 86.16 | (0.00) | 86.16 |
| Seal & paint door slab only (per side) | 2.00 EA | 37.27 | 1.13 | 15.12 | 90.79 | (0.00) | 90.79 |
| Seal/prime then paint the walls twice (3 coats) | 245.90 SF | 1.29 | 5.16 | 64.48 | 386.85 | (0.00) | 386.85 |
| **Totals:  Dining Room** | | | **76.65** | **795.98** | **4,775.86** | **0.00** | **4,775.86** |

| **Living Room** | | **LxWxH 18' 3" x 15' x 8'** |
|---|---|---|

358.15  SF Walls          273.75  SF Ceiling
631.90  SF Walls & Ceiling     273.75  SF Floor
30.42  SY Flooring         47.42  LF Floor Perimeter
146.00  SF Long Wall        120.00  SF Short Wall
60.25  LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | **4' 10" X 6' 11"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **6' 3" X 8'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **6' 1" X 4' 1"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 4' 1"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **8' X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

2021-05-07-1042

ALLIED 0007

ALLIED 0008



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | 36.13 | 0.00 | 28.90 | 173.42 | (0.00) | 173.42 |
| Mask or cover per square foot | 273.75 SF | 0.50 | 1.34 | 27.64 | 165.86 | (0.00) | 165.86 |
| Interior window shutters (set) - Detach & reset | 7.00 EA | 40.05 | 0.00 | 56.08 | 336.43 | (0.00) | 336.43 |
| Remove Ceramic/porcelain tile | 273.75 SF | 2.26 | 0.00 | 123.74 | 742.42 | (0.00) | 742.42 |
| Ceramic/porcelain tile | 273.75 SF | 10.77 | 89.11 | 607.48 | 3,644.88 | (0.00) | 3,644.88 |
| Add-on for diagonal tile installation | 273.75 SF | 1.13 | 0.00 | 61.86 | 371.20 | (0.00) | 371.20 |
| Additional labor to remove tile from concrete slab | 273.75 SF | 2.13 | 0.00 | 116.62 | 699.71 | (0.00) | 699.71 |
| Remove Ceramic tile base | 47.42 LF | 2.65 | 0.00 | 25.14 | 150.80 | (0.00) | 150.80 |
| Ceramic tile base | 47.42 LF | 16.49 | 22.14 | 160.82 | 964.92 | (0.00) | 964.92 |
| Texture drywall - smooth / skim coat | 358.15 SF | 1.38 | 3.01 | 99.46 | 596.72 | (0.00) | 596.72 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 60.25 LF | 1.35 | 1.10 | 16.48 | 98.92 | (0.00) | 98.92 |
| Seal/prime then paint the walls twice (3 coats) | 358.15 SF | 1.29 | 7.52 | 93.90 | 563.43 | (0.00) | 563.43 |
| **Totals: Living Room** | | | 124.22 | 1,418.12 | 8,508.71 | 0.00 | 8,508.71 |



| **Foyer and Hallway** | **LxWxH 9' 6" x 6' 4" x 7' 11"** |
|---|---|
| 45.00 SF Walls | 60.17 SF Ceiling |
| 105.17 SF Walls & Ceiling | 60.17 SF Floor |
| 6.69 SY Flooring | 2.00 LF Floor Perimeter |
| 75.21 SF Long Wall | 50.14 SF Short Wall |
| 25.33 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor/Ceiling** | **6' 4" X 7' 11"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **(4) 3' X 6' 8"** | **Opens into Exterior** |

| **Subroom 1:  Closet #1** | **LxWxH 8' 7" x 2' 8" x 7' 11"** |
|---|---|
| 178.13 SF Walls | 22.89 SF Ceiling |
| 201.01 SF Walls & Ceiling | 22.89 SF Floor |
| 2.54 SY Flooring | 22.50 LF Floor Perimeter |
| 67.95 SF Long Wall | 21.11 SF Short Wall |
| 22.50 LF Ceil. Perimeter | |

ALLIED 0008

ALLIED 0009



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| **Subroom 2:  Closet #2** | | **LxWxH 8' 8" x 2' 8" x 7' 11"** |
|---|---|---|
| 179.44 SF Walls | | 23.11 SF Ceiling |
| 202.56 SF Walls & Ceiling | | 23.11 SF Floor |
| 2.57 SY Flooring | | 22.67 LF Floor Perimeter |
| 68.61 SF Long Wall | | 21.11 SF Short Wall |
| 22.67 LF Ceil. Perimeter | | |



| **Subroom 3:  Hallway** | | **LxWxH 13' 3" x 4' 6" x 7' 11"** |
|---|---|---|
| 267.71 SF Walls | | 59.63 SF Ceiling |
| 327.33 SF Walls & Ceiling | | 59.63 SF Floor |
| 6.63 SY Flooring | | 33.50 LF Floor Perimeter |
| 104.90 SF Long Wall | | 35.63 SF Short Wall |
| 35.50 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **2' X 6' 8"** | **Opens into Foyer and Hallway** |
|---|---|---|



| **Subroom 4:  Offset 1** | | **LxWxH 3' x 2' 9" x 7' 11"** |
|---|---|---|
| 91.04 SF Walls | | 8.25 SF Ceiling |
| 99.29 SF Walls & Ceiling | | 8.25 SF Floor |
| 0.92 SY Flooring | | 11.50 LF Floor Perimeter |
| 23.75 SF Long Wall | | 21.77 SF Short Wall |
| 11.50 LF Ceil. Perimeter | | |



| **Subroom 5:  Offset 2** | | **LxWxH 5' 7" x 3' x 7' 11"** |
|---|---|---|
| 73.68 SF Walls | | 16.75 SF Ceiling |
| 90.43 SF Walls & Ceiling | | 16.75 SF Floor |
| 1.86 SY Flooring | | 7.83 LF Floor Perimeter |
| 44.20 SF Long Wall | | 23.75 SF Short Wall |
| 17.17 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **(4) 2' 4" X 6' 8"** | **Opens into Foyer and Hallway** |
|---|---|---|



| **Subroom 6:  Closet #3** | | **LxWxH 5' 5" x 2' x 7' 11"** |
|---|---|---|
| 117.43 SF Walls | | 10.83 SF Ceiling |
| 128.26 SF Walls & Ceiling | | 10.83 SF Floor |
| 1.20 SY Flooring | | 14.83 LF Floor Perimeter |
| 42.88 SF Long Wall | | 15.83 SF Short Wall |
| 14.83 LF Ceil. Perimeter | | |

ALLIED 0009

ALLIED 0010



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| Subroom 7:  Closet #4 | LxWxH 5' 3" x 2' x 7' 11" |
|---|---|
| 114.79  SF Walls | 10.50  SF Ceiling |
| 125.29  SF Walls & Ceiling | 10.50  SF Floor |
| 1.17  SY Flooring | 14.50  LF Floor Perimeter |
| 41.56  SF Long Wall | 15.83  SF Short Wall |
| 14.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 5.00 HR | 36.13 | 0.00 | 36.14 | 216.79 | (0.00) | 216.79 |
| Mask or cover per square foot | 212.12 SF | 0.50 | 1.04 | 21.42 | 128.52 | (0.00) | 128.52 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 8.00 EA | 23.46 | 0.00 | 37.54 | 225.22 | (0.00) | 225.22 |
| Closet shelf and rod package - Detach & reset | 27.25 LF | 15.65 | 0.00 | 85.30 | 511.76 | (0.00) | 511.76 |
| Interior window shutters (set) - Detach & reset | 2.00 EA | 40.05 | 0.00 | 16.02 | 96.12 | (0.00) | 96.12 |
| Thermostat - Detach & reset | 1.00 EA | 45.20 | 0.00 | 9.04 | 54.24 | (0.00) | 54.24 |
| Door bell/chime - Detach & reset | 1.00 EA | 45.74 | 0.00 | 9.14 | 54.88 | (0.00) | 54.88 |
| Remove Ceramic/porcelain tile | 212.12 SF | 2.26 | 0.00 | 95.88 | 575.27 | (0.00) | 575.27 |
| Ceramic/porcelain tile | 212.12 SF | 10.77 | 69.05 | 470.72 | 2,824.30 | (0.00) | 2,824.30 |
| Add-on for diagonal tile installation | 212.12 SF | 1.13 | 0.00 | 47.94 | 287.64 | (0.00) | 287.64 |
| Additional labor to remove tile from concrete slab | 212.12 SF | 2.13 | 0.00 | 90.36 | 542.18 | (0.00) | 542.18 |
| Remove Ceramic tile base | 129.33 LF | 2.65 | 0.00 | 68.54 | 411.26 | (0.00) | 411.26 |
| Ceramic tile base | 129.33 LF | 16.49 | 60.38 | 438.62 | 2,631.65 | (0.00) | 2,631.65 |
| Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 6.00 EA | 7.91 | 0.00 | 9.50 | 56.96 | (0.00) | 56.96 |
| Door opening (jamb & casing) - 32"to36"wide - paint grade | 6.00 EA | 158.05 | 39.50 | 197.56 | 1,185.36 | (0.00) | 1,185.36 |
| Texture drywall - smooth / skim coat | 1,067.22 SF | 1.38 | 8.96 | 296.36 | 1,778.08 | (0.00) | 1,778.08 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 164.00 LF | 1.35 | 2.98 | 44.88 | 269.26 | (0.00) | 269.26 |
| Seal & paint bifold door set - slab only (per side) | 8.00 EA | 48.88 | 8.61 | 79.92 | 479.57 | (0.00) | 479.57 |
| Seal & paint casing - three coats | 102.00 LF | 2.10 | 1.21 | 43.08 | 258.49 | (0.00) | 258.49 |
| Seal & paint door slab only (per side) | 5.00 EA | 37.27 | 2.82 | 37.84 | 227.01 | (0.00) | 227.01 |
| Seal/prime then paint the walls twice (3 coats) | 1,067.22 SF | 1.29 | 22.41 | 279.82 | 1,678.94 | (0.00) | 1,678.94 |
| **Totals:  Foyer and Hallway** | | | **216.96** | **2,415.62** | **14,493.50** | **0.00** | **14,493.50** |

ALLIED 0010

ALLIED 0011



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| Guest Bedroom | | LxWxH 12' 6" x 11' 8" x 8' |
|---|---|---|
| 323.00 | SF Walls | 145.83 SF Ceiling |
| 468.83 | SF Walls & Ceiling | 145.83 SF Floor |
| 16.20 | SY Flooring | 42.83 LF Floor Perimeter |
| 100.00 | SF Long Wall | 93.33 SF Short Wall |
| 48.33 | LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 9' X 3' | Opens into Exterior |



| Subroom 1: Closet #1 | | LxWxH 4' 9" x 2' 10" x 8' |
|---|---|---|
| 101.33 | SF Walls | 13.46 SF Ceiling |
| 114.79 | SF Walls & Ceiling | 13.46 SF Floor |
| 1.50 | SY Flooring | 12.17 LF Floor Perimeter |
| 38.00 | SF Long Wall | 22.67 SF Short Wall |
| 15.17 | LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Guest Bedroom |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 5.00 HR | 36.13 | 0.00 | 36.14 | 216.79 | (0.00) | 216.79 |
| Mask or cover per square foot | 159.29 SF | 0.50 | 0.78 | 16.10 | 96.53 | (0.00) | 96.53 |
| Window drapery - hardware - Detach & reset | 1.00 EA | 36.14 | 0.00 | 7.22 | 43.36 | (0.00) | 43.36 |
| Window blind - horizontal or vertical - Detach & reset | 3.00 EA | 36.14 | 0.00 | 21.68 | 130.10 | (0.00) | 130.10 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 23.46 | 0.00 | 4.70 | 28.16 | (0.00) | 28.16 |
| Closet rod - Detach & reset | 4.75 LF | 3.11 | 0.00 | 2.96 | 17.73 | (0.00) | 17.73 |
| Remove Ceramic/porcelain tile | 159.29 SF | 2.26 | 0.00 | 72.00 | 432.00 | (0.00) | 432.00 |
| Ceramic/porcelain tile | 159.29 SF | 10.77 | 51.85 | 353.50 | 2,120.90 | (0.00) | 2,120.90 |
| Add-on for diagonal tile installation | 159.29 SF | 1.13 | 0.00 | 36.00 | 216.00 | (0.00) | 216.00 |
| Additional labor to remove tile from concrete slab | 159.29 SF | 2.13 | 0.00 | 67.86 | 407.15 | (0.00) | 407.15 |
| Remove Ceramic tile base | 55.00 LF | 2.65 | 0.00 | 29.16 | 174.91 | (0.00) | 174.91 |
| Ceramic tile base | 55.00 LF | 16.49 | 25.68 | 186.54 | 1,119.17 | (0.00) | 1,119.17 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 424.33 SF | 1.38 | 3.56 | 117.84 | 706.98 | (0.00) | 706.98 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.50 LF | 1.35 | 1.16 | 17.38 | 104.27 | (0.00) | 104.27 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |

ALLIED 0011

ALLIED 0012



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Guest Bedroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal & paint bifold door set - slab only (per side) | 1.00 EA | 48.88 | 1.08 | 10.00 | 59.96 | (0.00) | 59.96 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the walls twice (3 coats) | 424.33 SF | 1.29 | 8.91 | 111.26 | 667.56 | (0.00) | 667.56 |
| **Totals: Guest Bedroom** | | | **100.06** | **1,136.12** | **6,816.17** | **0.00** | **6,816.17** |



| **Hallway Bathroom** | | **LxWxH 6' 4" x 4' 11" x 8'** |
|---|---|---|
| 157.67 SF Walls | | 31.14 SF Ceiling |
| 188.81 SF Walls & Ceiling | | 31.14 SF Floor |
| 3.46 SY Flooring | | 20.50 LF Floor Perimeter |
| 50.67 SF Long Wall | | 39.33 SF Short Wall |
| 22.50 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | 2' X 6' 8" | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | 3' X 3' | **Opens into Exterior** |



| **Subroom 1: Tub/Shower** | | **LxWxH 4' 9" x 2' 7" x 8'** |
|---|---|---|
| 117.33 SF Walls | | 12.27 SF Ceiling |
| 129.60 SF Walls & Ceiling | | 12.27 SF Floor |
| 1.36 SY Flooring | | 14.67 LF Floor Perimeter |
| 38.00 SF Long Wall | | 20.67 SF Short Wall |
| 14.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 1.00 HR | 36.13 | 0.00 | 7.22 | 43.35 | (0.00) | 43.35 |
| Mask or cover per square foot | 43.41 SF | 0.50 | 0.21 | 4.38 | 26.30 | (0.00) | 26.30 |
| Shower curtain rod - Detach & reset | 1.00 EA | 16.89 | 0.00 | 3.38 | 20.27 | (0.00) | 20.27 |
| Towel ring - Detach & reset | 1.00 EA | 18.76 | 0.00 | 3.76 | 22.52 | (0.00) | 22.52 |
| Toilet paper holder - Detach & reset | 1.00 EA | 18.76 | 0.00 | 3.76 | 22.52 | (0.00) | 22.52 |
| Robe hook - Detach & reset | 1.00 EA | 9.38 | 0.00 | 1.88 | 11.26 | (0.00) | 11.26 |
| Towel bar - Detach & reset | 2.00 EA | 17.78 | 0.00 | 7.12 | 42.68 | (0.00) | 42.68 |
| Light fixture - Detach & reset | 1.00 EA | 48.38 | 0.00 | 9.68 | 58.06 | (0.00) | 58.06 |
| Interior window shutters (set) - Detach & reset | 1.00 EA | 40.05 | 0.00 | 8.02 | 48.07 | (0.00) | 48.07 |

ALLIED 0012

ALLIED 0013

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Hallway Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Bathroom mirror - Detach & reset | 6.00 SF | 9.81 | 0.00 | 11.78 | 70.64 | (0.00) | 70.64 |
| Exhaust fan - Detach & reset | 1.00 EA | 175.37 | 0.00 | 35.08 | 210.45 | (0.00) | 210.45 |
| Toilet - Detach & reset | 1.00 EA | 218.62 | 0.44 | 43.80 | 262.86 | (0.00) | 262.86 |
| Remove Angle stop valve | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Angle stop valve | 1.00 EA | 31.54 | 0.50 | 6.40 | 38.44 | (0.00) | 38.44 |
| Remove Plumbing fixture supply line | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Plumbing fixture supply line | 1.00 EA | 18.15 | 0.42 | 3.72 | 22.29 | (0.00) | 22.29 |
| Sink faucet - Detach & reset | 1.00 EA | 107.47 | 0.00 | 21.50 | 128.97 | (0.00) | 128.97 |
| Countertop - cultured marble - Detach & reset | 4.00 SF | 8.00 | 0.00 | 6.40 | 38.40 | (0.00) | 38.40 |
| Remove Vanity | 4.00 LF | 9.45 | 0.00 | 7.56 | 45.36 | (0.00) | 45.36 |
| Vanity | 4.00 LF | 208.71 | 44.52 | 175.86 | 1,055.22 | (0.00) | 1,055.22 |
| Cabinet knobs or pulls - Detach & reset | 14.00 EA | 3.16 | 0.00 | 8.84 | 53.08 | (0.00) | 53.08 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 186.27 | 0.00 | 37.26 | 223.53 | (0.00) | 223.53 |
| Soap dish - Detach & reset | 1.00 EA | 14.08 | 0.00 | 2.82 | 16.90 | (0.00) | 16.90 |
| Remove Bathtub - High grade | 1.00 EA | 94.39 | 0.00 | 18.88 | 113.27 | (0.00) | 113.27 |
| Bathtub - High grade | 1.00 EA | 956.07 | 38.84 | 198.98 | 1,193.89 | (0.00) | 1,193.89 |
| Remove 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 0.52 | 0.00 | 3.32 | 19.96 | (0.00) | 19.96 |
| 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 2.17 | 1.32 | 14.14 | 84.90 | (0.00) | 84.90 |
| Required for rough plumbing tie-in to fixtures | | | | | | | |
| Remove Batt insulation - 4" - R13 - unfaced batt-Shower Wall* | 44.00 SF | 0.31 | 0.00 | 2.72 | 16.36 | (0.00) | 16.36 |
| Batt insulation - 4" - R13 - unfaced batt-Shower Wall* | 44.00 SF | 0.71 | 1.26 | 6.50 | 39.00 | (0.00) | 39.00 |
| Remove 1/2" Cement board-Shower Wall* | 44.00 SF | 1.04 | 0.00 | 9.16 | 54.92 | (0.00) | 54.92 |
| 1/2" Cement board-Shower Wall* | 44.00 SF | 3.67 | 4.44 | 33.18 | 199.10 | (0.00) | 199.10 |
| Remove Tile shower - up to 60 SF | 1.00 EA | 150.80 | 0.00 | 30.16 | 180.96 | (0.00) | 180.96 |
| Tile shower - up to 60 SF | 1.00 EA | 1,118.42 | 26.34 | 228.94 | 1,373.70 | (0.00) | 1,373.70 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Remove Ceramic/porcelain tile - High grade | 31.41 SF | 2.26 | 0.00 | 14.20 | 85.19 | (0.00) | 85.19 |
| Ceramic/porcelain tile - High grade | 31.41 SF | 12.67 | 14.40 | 82.48 | 494.84 | (0.00) | 494.84 |
| Add-on for diagonal tile installation | 31.41 SF | 1.13 | 0.00 | 7.10 | 42.59 | (0.00) | 42.59 |
| Additional labor to remove tile from concrete slab | 31.41 SF | 2.13 | 0.00 | 13.38 | 80.28 | (0.00) | 80.28 |
| Remove Ceramic tile base | 27.00 LF | 2.65 | 0.00 | 14.32 | 85.87 | (0.00) | 85.87 |

2021-05-07-1042

ALLIED 0013

ALLIED 0014



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Hallway Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Ceramic tile base | 27.00 LF | 16.49 | 12.61 | 91.56 | 549.40 | (0.00) | 549.40 |
| Texture drywall - smooth / skim coat | 274.41 SF | 1.38 | 2.31 | 76.20 | 457.20 | (0.00) | 457.20 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 37.17 LF | 1.35 | 0.68 | 10.18 | 61.04 | (0.00) | 61.04 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the surface area twice (3 coats) | 274.41 SF | 1.29 | 5.76 | 71.96 | 431.71 | (0.00) | 431.71 |
| **Totals:  Hallway Bathroom** | | | **161.09** | **1,385.88** | **8,315.05** | **0.00** | **8,315.05** |



| **Master Bedroom** | | | **LxWxH 14' 6" x 13' 11" x 8'** |
|---|---|---|---|
| 363.96 SF Walls | | 201.79 SF Ceiling | |
| 565.75 SF Walls & Ceiling | | 201.79 SF Floor | |
| 22.42 SY Flooring | | 48.83 LF Floor Perimeter | |
| 116.00 SF Long Wall | | 111.33 SF Short Wall | |
| 56.83 LF Ceil. Perimeter | | | |

| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **5' 6" X 6' 11"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **9' X 3'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **(2) 1' 6" X 3'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 5.00 HR | 36.13 | 0.00 | 36.14 | 216.79 | (0.00) | 216.79 |
| Mask or cover per square foot | 201.79 SF | 0.50 | 0.99 | 20.38 | 122.27 | (0.00) | 122.27 |
| Interior window shutters (set) - Detach & reset | 5.00 EA | 40.05 | 0.00 | 40.06 | 240.31 | (0.00) | 240.31 |
| Remove Ceramic/porcelain tile | 201.79 SF | 2.26 | 0.00 | 91.22 | 547.27 | (0.00) | 547.27 |
| Ceramic/porcelain tile | 201.79 SF | 10.77 | 65.68 | 447.80 | 2,686.76 | (0.00) | 2,686.76 |
| Add-on for diagonal tile installation | 201.79 SF | 1.13 | 0.00 | 45.60 | 273.62 | (0.00) | 273.62 |
| Additional labor to remove tile from concrete slab | 201.79 SF | 2.13 | 0.00 | 85.96 | 515.77 | (0.00) | 515.77 |
| Remove Ceramic tile base | 48.83 LF | 2.65 | 0.00 | 25.88 | 155.28 | (0.00) | 155.28 |
| Ceramic tile base | 48.83 LF | 16.49 | 22.80 | 165.60 | 993.61 | (0.00) | 993.61 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |

ALLIED 0014

ALLIED 0015

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Master Bedroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 363.96 SF | 1.38 | 3.06 | 101.08 | 606.40 | (0.00) | 606.40 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 56.83 LF | 1.35 | 1.03 | 15.54 | 93.29 | (0.00) | 93.29 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the walls twice (3 coats) | 363.96 SF | 1.29 | 7.64 | 95.42 | 572.57 | (0.00) | 572.57 |
| **Totals:  Master Bedroom** | | | **108.24** | **1,216.46** | **7,298.54** | **0.00** | **7,298.54** |



| **Master Bathroom Vanity Area** | | **LxWxH 9' 5" x 5' 6" x 8'** |
|---|---|---|
| 189.78 SF Walls | | 51.79 SF Ceiling |
| 241.57 SF Walls & Ceiling | | 51.79 SF Floor |
| 5.75 SY Flooring | | 22.50 LF Floor Perimeter |
| 75.33 SF Long Wall | | 44.00 SF Short Wall |
| 29.83 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **(3) 2' X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **1' 4" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 1.00 HR | 36.13 | 0.00 | 7.22 | 43.35 | (0.00) | 43.35 |
| Mask or cover per square foot | 51.79 SF | 0.50 | 0.25 | 5.24 | 31.39 | (0.00) | 31.39 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 2.00 EA | 23.46 | 0.00 | 9.38 | 56.30 | (0.00) | 56.30 |
| Towel bar - Detach & reset | 1.00 EA | 17.78 | 0.00 | 3.56 | 21.34 | (0.00) | 21.34 |
| Medicine cabinet - Detach & reset | 1.00 EA | 63.19 | 0.00 | 12.64 | 75.83 | (0.00) | 75.83 |
| Remove Ground fault interrupter (GFI) outlet | 1.00 EA | 6.34 | 0.00 | 1.26 | 7.60 | (0.00) | 7.60 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 29.29 | 1.07 | 6.08 | 36.44 | (0.00) | 36.44 |
| Required as per Florida Building Code | | | | | | | |
| Bathroom mirror - Detach & reset | 11.00 SF | 9.81 | 0.00 | 21.58 | 129.49 | (0.00) | 129.49 |
| Sink faucet - Detach & reset | 1.00 EA | 107.47 | 0.00 | 21.50 | 128.97 | (0.00) | 128.97 |
| Countertop - cultured marble - Detach & reset | 5.50 SF | 8.00 | 0.00 | 8.80 | 52.80 | (0.00) | 52.80 |

ALLIED 0015

ALLIED 0016

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Master Bathroom Vanity Area

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Backsplash - solid surface - Unattached - Detach & reset | 2.00 LF | 4.80 | 0.01 | 1.92 | 11.53 | (0.00) | 11.53 |
| Remove Vanity | 5.50 LF | 9.45 | 0.00 | 10.40 | 62.38 | (0.00) | 62.38 |
| Vanity | 5.50 LF | 208.71 | 61.22 | 241.82 | 1,450.95 | (0.00) | 1,450.95 |
| Remove P-trap assembly - ABS (plastic) | 1.00 EA | 9.45 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.57 | 0.48 | 11.22 | 67.27 | (0.00) | 67.27 |
| Remove Angle stop valve | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Angle stop valve | 2.00 EA | 31.54 | 1.01 | 12.82 | 76.91 | (0.00) | 76.91 |
| Remove Plumbing fixture supply line | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Plumbing fixture supply line | 2.00 EA | 18.15 | 0.84 | 7.42 | 44.56 | (0.00) | 44.56 |
| Cabinet knobs or pulls - Detach & reset | 8.00 EA | 3.16 | 0.00 | 5.06 | 30.34 | (0.00) | 30.34 |
| Add-on for diagonal tile installation | 51.79 SF | 1.13 | 0.00 | 11.70 | 70.22 | (0.00) | 70.22 |
| Remove Ceramic/porcelain tile | 51.79 SF | 2.26 | 0.00 | 23.42 | 140.47 | (0.00) | 140.47 |
| Ceramic/porcelain tile | 51.79 SF | 10.77 | 16.86 | 114.94 | 689.58 | (0.00) | 689.58 |
| Additional labor to remove tile from concrete slab | 51.79 SF | 2.13 | 0.00 | 22.06 | 132.37 | (0.00) | 132.37 |
| Remove Ceramic tile base | 22.50 LF | 2.65 | 0.00 | 11.92 | 71.55 | (0.00) | 71.55 |
| Ceramic tile base | 22.50 LF | 16.49 | 10.51 | 76.30 | 457.84 | (0.00) | 457.84 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 189.78 SF | 1.38 | 1.59 | 52.70 | 316.19 | (0.00) | 316.19 |
| Seal & paint bifold door set - slab only (per side) | 2.00 EA | 48.88 | 2.15 | 20.00 | 119.91 | (0.00) | 119.91 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the walls twice (3 coats) | 189.78 SF | 1.29 | 3.99 | 49.76 | 298.57 | (0.00) | 298.57 |
| **Totals: Master Bathroom Vanity Area** | | | **106.82** | **816.26** | **4,897.22** | **0.00** | **4,897.22** |

ALLIED 0016

ALLIED 0017



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| **Master Bedroom Walk-In Closet** | | **LxWxH 9' x 4' 10" x 8'** |
|---|---|---|
| 194.67 SF Walls | 43.50 SF Ceiling | |
| 238.17 SF Walls & Ceiling | 43.50 SF Floor | |
| 4.83 SY Flooring | 23.67 LF Floor Perimeter | |
| 72.00 SF Long Wall | 38.67 SF Short Wall | |
| 27.67 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **(2) 2' X 6' 8"** | **Opens into Exterior** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | 36.13 | 0.00 | 28.90 | 173.42 | (0.00) | 173.42 |
| Mask or cover per square foot | 43.50 SF | 0.50 | 0.21 | 4.40 | 26.36 | (0.00) | 26.36 |
| Closet shelf and rod package - Detach & reset | 13.00 LF | 15.65 | 0.00 | 40.70 | 244.15 | (0.00) | 244.15 |
| Remove Ceramic/porcelain tile | 43.50 SF | 2.26 | 0.00 | 19.66 | 117.97 | (0.00) | 117.97 |
| Ceramic/porcelain tile | 43.50 SF | 10.77 | 14.16 | 96.54 | 579.20 | (0.00) | 579.20 |
| Add-on for diagonal tile installation | 43.50 SF | 1.13 | 0.00 | 9.84 | 59.00 | (0.00) | 59.00 |
| Additional labor to remove tile from concrete slab | 43.50 SF | 2.13 | 0.00 | 18.54 | 111.20 | (0.00) | 111.20 |
| Remove Ceramic tile base | 23.67 LF | 2.65 | 0.00 | 12.54 | 75.27 | (0.00) | 75.27 |
| Ceramic tile base | 23.67 LF | 16.49 | 11.05 | 80.28 | 481.65 | (0.00) | 481.65 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 194.67 SF | 1.38 | 1.64 | 54.04 | 324.32 | (0.00) | 324.32 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 27.67 LF | 1.35 | 0.50 | 7.58 | 45.43 | (0.00) | 45.43 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |
| Seal & paint bifold door set - slab only (per side) | 2.00 EA | 48.88 | 2.15 | 20.00 | 119.91 | (0.00) | 119.91 |
| Seal/prime then paint the walls twice (3 coats) | 194.67 SF | 1.29 | 4.09 | 51.04 | 306.25 | (0.00) | 306.25 |
| **Totals: Master Bedroom Walk-In Closet** | | | **40.28** | **482.26** | **2,893.32** | **0.00** | **2,893.32** |

ALLIED 0018



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| Master Bathroom | | LxWxH 5' 9" x 5' 9" x 8' |
|---|---|---|
| 133.31 SF Walls | | 33.06 SF Ceiling |
| 166.38 SF Walls & Ceiling | | 33.06 SF Floor |
| 3.67 SY Flooring | | 16.25 LF Floor Perimeter |
| 46.00 SF Long Wall | | 23.00 LF Ceil. Perimeter |
| 23.00 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **2' X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **1' 6" X 3'** | **Opens into Exterior** |



| Subroom 1: Tub/Shower | | LxWxH 4' 9" x 3' 2" x 8' |
|---|---|---|
| 93.81 SF Walls | | 15.04 SF Ceiling |
| 108.85 SF Walls & Ceiling | | 15.04 SF Floor |
| 1.67 SY Flooring | | 11.08 LF Floor Perimeter |
| 38.00 SF Long Wall | | 25.33 SF Short Wall |
| 15.83 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **4' 9" X 6' 11"** | **Opens into Master Bathroom** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 1.00 HR | 36.13 | 0.00 | 7.22 | 43.35 | (0.00) | 43.35 |
| Mask or cover per square foot | 48.10 SF | 0.50 | 0.24 | 4.86 | 29.15 | (0.00) | 29.15 |
| Recessed light fixture - Detach & reset trim only | 2.00 EA | 2.80 | 0.00 | 1.12 | 6.72 | (0.00) | 6.72 |
| Exhaust fan - Detach & reset | 1.00 EA | 175.37 | 0.00 | 35.08 | 210.45 | (0.00) | 210.45 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.52 | 0.00 | 2.70 | 16.22 | (0.00) | 16.22 |
| Interior window shutters (set) - Detach & reset | 1.00 EA | 40.05 | 0.00 | 8.02 | 48.07 | (0.00) | 48.07 |
| Towel bar - Detach & reset | 1.00 EA | 17.78 | 0.00 | 3.56 | 21.34 | (0.00) | 21.34 |
| Bathroom mirror - Detach & reset | 10.00 SF | 9.81 | 0.00 | 19.62 | 117.72 | (0.00) | 117.72 |
| Robe hook - Detach & reset | 1.00 EA | 9.38 | 0.00 | 1.88 | 11.26 | (0.00) | 11.26 |
| Toilet paper holder - Detach & reset | 1.00 EA | 18.76 | 0.00 | 3.76 | 22.52 | (0.00) | 22.52 |
| Towel ring - Detach & reset | 1.00 EA | 18.76 | 0.00 | 3.76 | 22.52 | (0.00) | 22.52 |
| Light fixture - Detach & reset | 1.00 EA | 48.38 | 0.00 | 9.68 | 58.06 | (0.00) | 58.06 |
| Toilet - Detach & reset | 1.00 EA | 218.62 | 0.44 | 43.80 | 262.86 | (0.00) | 262.86 |
| Remove Angle stop valve | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Angle stop valve | 1.00 EA | 31.54 | 0.50 | 6.40 | 38.44 | (0.00) | 38.44 |
| Remove Plumbing fixture supply line | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Plumbing fixture supply line | 1.00 EA | 18.15 | 0.42 | 3.72 | 22.29 | (0.00) | 22.29 |
| Countertop - cultured marble - Detach & reset | 5.75 SF | 8.00 | 0.00 | 9.20 | 55.20 | (0.00) | 55.20 |
| Backsplash - solid surface - Unattached - Detach & reset | 4.00 LF | 4.80 | 0.02 | 3.84 | 23.06 | (0.00) | 23.06 |

ALLIED 0018

ALLIED 0019



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## CONTINUED - Master Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Sink - single - Detach & reset | 1.00 EA | 133.99 | 0.00 | 26.80 | 160.79 | (0.00) | 160.79 |
| Clean sink faucet | 1.00 EA | 8.85 | 0.00 | 1.78 | 10.63 | (0.00) | 10.63 |
| Remove P-trap assembly - ABS (plastic) | 1.00 EA | 9.45 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.57 | 0.48 | 11.22 | 67.27 | (0.00) | 67.27 |
| Remove Angle stop valve | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Angle stop valve | 2.00 EA | 31.54 | 1.01 | 12.82 | 76.91 | (0.00) | 76.91 |
| Remove Plumbing fixture supply line | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Plumbing fixture supply line | 2.00 EA | 18.15 | 0.84 | 7.42 | 44.56 | (0.00) | 44.56 |
| Remove Ground fault interrupter (GFI) outlet | 1.00 EA | 6.34 | 0.00 | 1.26 | 7.60 | (0.00) | 7.60 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 29.29 | 1.07 | 6.08 | 36.44 | (0.00) | 36.44 |
| Required as per Building Code | | | | | | | |
| Remove Vanity | 5.75 LF | 9.45 | 0.00 | 10.86 | 65.20 | (0.00) | 65.20 |
| Vanity | 5.75 LF | 208.71 | 64.00 | 252.82 | 1,516.90 | (0.00) | 1,516.90 |
| Cabinet knobs or pulls - Detach & reset | 8.00 EA | 3.16 | 0.00 | 5.06 | 30.34 | (0.00) | 30.34 |
| Remove 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 0.52 | 0.00 | 3.32 | 19.96 | (0.00) | 19.96 |
| 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 2.17 | 1.32 | 14.14 | 84.90 | (0.00) | 84.90 |
| Required for rough plumbing tie in to fixtures | | | | | | | |
| Shower pan - hot mop - up to 16 SF | 1.00 EA | 320.73 | 0.93 | 64.32 | 385.98 | (0.00) | 385.98 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 186.27 | 0.00 | 37.26 | 223.53 | (0.00) | 223.53 |
| Remove Shower drain - for use with waterproof membrane | 1.00 EA | 18.88 | 0.00 | 3.78 | 22.66 | (0.00) | 22.66 |
| Shower drain - for use with waterproof membrane | 1.00 EA | 183.33 | 10.20 | 38.70 | 232.23 | (0.00) | 232.23 |
| Remove Mortar bed for tile-Float for Shower Floor* | 13.50 SF | 1.84 | 0.00 | 4.96 | 29.80 | (0.00) | 29.80 |
| Mortar bed for tile-Float for Shower Floor* | 13.50 SF | 5.83 | 1.36 | 16.02 | 96.09 | (0.00) | 96.09 |
| Remove 1/2" Cement board-Shower Wall* | 92.00 SF | 1.04 | 0.00 | 19.14 | 114.82 | (0.00) | 114.82 |
| 1/2" Cement board-Shower Wall* | 92.00 SF | 3.67 | 9.27 | 69.38 | 416.29 | (0.00) | 416.29 |
| Remove Batt insulation - 4" - R11- unfaced batt-Shower Wall* | 92.00 SF | 0.31 | 0.00 | 5.70 | 34.22 | (0.00) | 34.22 |
| Batt insulation - 4" - R11- unfaced batt-Shower Wall* | 92.00 SF | 0.61 | 2.13 | 11.64 | 69.89 | (0.00) | 69.89 |
| Remove Marble or Granite tile-Shower Floor* | 13.50 SF | 2.26 | 0.00 | 6.10 | 36.61 | (0.00) | 36.61 |
| Marble or Granite tile-Shower Floor* | 13.50 SF | 18.28 | 7.77 | 50.92 | 305.47 | (0.00) | 305.47 |
| Add-on for tile feature strip - Premium grade | 10.00 LF | 13.07 | 5.99 | 27.34 | 164.03 | (0.00) | 164.03 |
| Remove Marble or Granite tile-Shower Walls* | 97.50 SF | 2.26 | 0.00 | 44.08 | 264.43 | (0.00) | 264.43 |

ALLIED 0019

ALLIED 0020

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Master Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Marble or Granite tile-Shower Walls* | 97.50 SF | 18.28 | 56.10 | 367.68 | 2,206.08 | (0.00) | 2,206.08 |
| Remove Tile - soap dish | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Tile - soap dish | 2.00 EA | 24.90 | 1.51 | 10.26 | 61.57 | (0.00) | 61.57 |
| Remove Tile - towel bar | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Tile - towel bar | 1.00 EA | 31.46 | 0.89 | 6.48 | 38.83 | (0.00) | 38.83 |
| Remove Ceramic/porcelain tile-Floor* | 48.10 SF | 2.26 | 0.00 | 21.74 | 130.45 | (0.00) | 130.45 |
| Ceramic/porcelain tile-Floor* | 48.10 SF | 10.77 | 15.66 | 106.74 | 640.44 | (0.00) | 640.44 |
| Area outside shower | | | | | | | |
| Add-on for diagonal tile installation | 48.10 SF | 1.13 | 0.00 | 10.88 | 65.23 | (0.00) | 65.23 |
| Additional labor to remove tile from concrete slab | 48.10 SF | 2.13 | 0.00 | 20.50 | 122.95 | (0.00) | 122.95 |
| Remove Ceramic tile base | 27.33 LF | 2.65 | 0.00 | 14.48 | 86.90 | (0.00) | 86.90 |
| Ceramic tile base | 27.33 LF | 16.49 | 12.76 | 92.70 | 556.13 | (0.00) | 556.13 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 183.23 SF | 1.38 | 1.54 | 50.88 | 305.28 | (0.00) | 305.28 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 38.83 LF | 1.35 | 0.71 | 10.62 | 63.75 | (0.00) | 63.75 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the surface area twice (3 coats) | 183.23 SF | 1.29 | 3.85 | 48.06 | 288.28 | (0.00) | 288.28 |
| **Totals: Master Bathroom** | | | **208.05** | **1,741.18** | **10,446.57** | **0.00** | **10,446.57** |

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Concrete patch / small repair-Egress for drain pipe tie-in* | 1.00 EA | 91.77 | 0.14 | 18.38 | 110.29 | (0.00) | 110.29 |
| Open CBS wall for egress, clean out and tie-in to municipal sewer | | | | | | | |
| Remove Brick veneer-Wall Claddding* | 16.00 SF | 2.86 | 0.00 | 9.16 | 54.92 | (0.00) | 54.92 |
| Brick veneer-Wall Claddding* | 16.00 SF | 13.18 | 5.08 | 43.20 | 259.16 | (0.00) | 259.16 |
| Repair Brick cladding after wall opened for drain pipe egress for tie-in to municipal sewer | | | | | | | |
| Stucco / Ext. Plaster Repair - Min. Charge - Lab. and Mat. | 1.00 EA | 205.05 | 1.22 | 41.26 | 247.53 | (0.00) | 247.53 |
| Repair wall after egress opening for drain line tie-in to municipal sewer | | | | | | | |

ALLIED 0020

ALLIED 0021

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Pressure/chemical wash - Minimum charge | 1.00 EA | 180.98 | 0.59 | 36.32 | 217.89 | (0.00) | 217.89 |
| Seal/prime then paint the surface area twice (3 coats) | 55.00 SF | 1.29 | 1.16 | 14.44 | 86.55 | (0.00) | 86.55 |
| Paint Brick Cladding | | | | | | | |
| **Totals:  Exterior** | | | **8.19** | **162.76** | **976.34** | **0.00** | **976.34** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Containment Barrier/Airlock/Decon. Chamber | 1,975.00 SF | 0.98 | 11.06 | 389.32 | 2,335.88 | (0.00) | 2,335.88 |
| Containment Barrier - tension post - per day | 480.00 DA | 3.30 | 0.00 | 316.80 | 1,900.80 | (0.00) | 1,900.80 |
| 16 post tension post for containment barrier at 30 days minimum | | | | | | | |
| Peel & seal zipper | 4.00 EA | 13.74 | 2.59 | 11.52 | 69.07 | (0.00) | 69.07 |
| Cleaning- Progressive Construction daily * | 40.00 HR | 37.59 | 0.00 | 300.72 | 1,804.32 | (0.00) | 1,804.32 |
| Dumpster load - Approx. 20 yards, 4 tons of debris | 2.00 EA | 500.00 | 0.00 | 200.00 | 1,200.00 | (0.00) | 1,200.00 |
| Architectural/Drafting fees* | 1.00 EA | 2,500.00 | 0.00 | 500.00 | 3,000.00 | (0.00) | 3,000.00 |
| Engineering fees * | 1.00 EA | 1,500.00 | 0.00 | 300.00 | 1,800.00 | (0.00) | 1,800.00 |
| Taxes, insurance, permits & fees * | 1.00 EA | 1,570.00 | 0.00 | 314.00 | 1,884.00 | (0.00) | 1,884.00 |
| Includes Third Party Permit Processor and Administrative Fees | | | | | | | |
| Residential Supervision / Project Management - per hour | 30.00 HR | 62.50 | 0.00 | 375.00 | 2,250.00 | (0.00) | 2,250.00 |
| Final cleaning - construction - Residential* | 1,975.00 SF | 0.19 | 0.00 | 75.06 | 450.31 | (0.00) | 450.31 |
| **Totals:  General Conditions** | | | **13.65** | **2,782.42** | **16,694.38** | **0.00** | **16,694.38** |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Heat, vent, & air cond. labor minimum | 1.00 EA | 167.34 | 0.00 | 33.46 | 200.80 | (0.00) | 200.80 |
| Miscellaneous concrete labor minimum | 1.00 EA | 143.17 | 0.00 | 28.64 | 171.81 | (0.00) | 171.81 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **62.10** | **372.61** | **0.00** | **372.61** |

2021-05-07-1042

8/17/2021

ALLIED 0021

ALLIED 0022

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**Line Item Totals:  2021-05-07-1042**                          1,858.65       20,092.96     120,554.61           0.00     120,554.61

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 4,175.69 | SF Walls | 1,525.80 | SF Ceiling | 5,701.49 | SF Walls and Ceiling |
| 1,525.80 | SF Floor | 169.53 | SY Flooring | 523.50 | LF Floor Perimeter |
| 1,702.99 | SF Long Wall | 1,128.22 | SF Short Wall | 684.42 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 0.00 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

ALLIED 0022

ALLIED 0023

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## Summary

| | |
|---|---:|
| Line Item Total | 98,603.00 |
| Material Sales Tax | 1,858.65 |
| Subtotal | 100,461.65 |
| Overhead | 10,046.48 |
| Profit | 10,046.48 |
| **Replacement Cost Value** | **$120,554.61** |
| **Net Claim** | **$120,554.61** |

Raul E Rivero, CGC, MBA, PA, HCIW, HCIC, HCIR

ALLIED 0023

ALLIED 0024

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (7%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 10,046.48 | 10,046.48 | 1,858.65 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **10,046.48** | **10,046.48** | **1,858.65** | **0.00** | **0.00** | **0.00** |

ALLIED 0024

ALLIED 0025

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## Recap by Room

**Estimate: 2021-05-07-1042**

| | | |
|---|---:|---:|
| Laundry Room | 3,185.82 | 3.23% |
| Family Room | 7,371.21 | 7.48% |
| Kitchen | 17,137.07 | 17.38% |
| Dining Room | 3,903.23 | 3.96% |
| Living Room | 6,966.37 | 7.07% |
| Foyer and Hallway | 11,860.92 | 12.03% |
| Guest Bedroom | 5,579.99 | 5.66% |
| Hallway Bathroom | 6,768.08 | 6.86% |
| Master Bedroom | 5,973.84 | 6.06% |
| Master Bathroom Vanity Area | 3,974.14 | 4.03% |
| Master Bedroom Walk-In Closet | 2,370.78 | 2.40% |
| Master Bathroom | 8,497.34 | 8.62% |
| Exterior | 805.39 | 0.82% |
| General Conditions | 13,898.31 | 14.10% |
| Labor Minimums Applied | 310.51 | 0.31% |
| **Subtotal of Areas** | **98,603.00** | **100.00%** |
| **Total** | **98,603.00** | **100.00%** |

ALLIED 0025

ALLIED 0026

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| APPLIANCES | 1,189.03 | 0.99% |
| CABINETRY | 16,040.33 | 13.31% |
| CLEANING | 2,068.68 | 1.72% |
| CONCRETE & ASPHALT | 234.94 | 0.19% |
| CONTENT MANIPULATION | 1,372.94 | 1.14% |
| GENERAL DEMOLITION | 11,966.66 | 9.93% |
| DOORS | 258.06 | 0.21% |
| DRYWALL | 5,974.66 | 4.96% |
| ELECTRICAL | 484.35 | 0.40% |
| FLOOR COVERING - CERAMIC TILE | 2,209.69 | 1.83% |
| PERMITS AND FEES | 5,570.00 | 4.62% |
| FINISH CARPENTRY / TRIMWORK | 3,010.28 | 2.50% |
| FINISH HARDWARE | 195.89 | 0.16% |
| HAZARDOUS MATERIAL REMEDIATION | 1,990.46 | 1.65% |
| HEAT,  VENT & AIR CONDITIONING | 226.06 | 0.19% |
| INSULATION | 182.22 | 0.15% |
| LABOR ONLY | 1,875.00 | 1.56% |
| LIGHT FIXTURES | 247.50 | 0.21% |
| MASONRY | 210.88 | 0.17% |
| MARBLE - CULTURED OR NATURAL | 122.00 | 0.10% |
| PLUMBING | 3,630.34 | 3.01% |
| PAINTING | 7,939.36 | 6.59% |
| STUCCO & EXTERIOR PLASTER | 205.05 | 0.17% |
| TOILET & BATH ACCESSORIES | 264.87 | 0.22% |
| TILE | 28,218.38 | 23.41% |
| WINDOW TREATMENT | 1,331.37 | 1.10% |
| WATER EXTRACTION & REMEDIATION | 1,584.00 | 1.31% |
| **O&P Items Subtotal** | **98,603.00** | **81.79%** |
| **Material Sales Tax** | **1,858.65** | **1.54%** |
| **Overhead** | **10,046.48** | **8.33%** |
| **Profit** | **10,046.48** | **8.33%** |
| **Total** | **120,554.61** | **100.00%** |

This is a repair estimate only.  This is not an authorization to repair. This estimate has been prepared based on representations made by the property owner and/or insured.   Authorization to repair or guarantee of payment must come from the owner of the property.  No third party individual, entity, appraiser, building inspector and/or insurance adjuster has the authority to authorize repairs and construction or guarantee of payment. The work outlined in the following pages will be performed in accordance with all the standards set forth by the Florida Building Code.  Any additional credits or work required by the client will be

ALLIED 0027

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

processed in the form of a written change order.

ALLIED 0028

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



1        1-20210406_111325              Date Taken: 4/6/2021

2021-05-07-1042                                          8/17/2021        Page: 28

ALLIED 0029



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



2        2-20210406_111405              Date Taken: 4/6/2021

ALLIED 0029

ALLIED 0030

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



3        3-20210406_111420                    Date Taken: 4/6/2021

ALLIED 0031



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



4        4-20210406_111429              Date Taken: 4/6/2021

ALLIED 0031

ALLIED 0032



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



5         5-20210406_111457              Date Taken: 4/6/2021

ALLIED 0032

ALLIED 0033



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



6        6-20210406_111959              Date Taken: 4/6/2021

ALLIED 0033

ALLIED 0034



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



7        7-20210406_112011                Date Taken: 4/6/2021

ALLIED 0035



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



8       8-20210406_112014              Date Taken: 4/6/2021

ALLIED 0036



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



9        9-20210406_112024            Date Taken: 4/6/2021

ALLIED 0037



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



10      10-20210406_112035            Date Taken: 4/6/2021

ALLIED 0038



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



11        11-20210406_112042                Date Taken: 4/6/2021

ALLIED 0039



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



12      12-20210406_112046          Date Taken: 4/6/2021

ALLIED 0040



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



13        13-20210406_112051          Date Taken: 4/6/2021

ALLIED 0041



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



14        14-20210406_112057              Date Taken: 4/6/2021

ALLIED 0042



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



15        15-20210406_112107              Date Taken: 4/6/2021

ALLIED 0042

ALLIED 0043

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



16        16-20210406_112111          Date Taken: 4/6/2021

ALLIED 0043

ALLIED 0044



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



17        17-20210406_112114            Date Taken: 4/6/2021

ALLIED 0044

ALLIED 0045



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



18        18-20210406_112116              Date Taken: 4/6/2021

ALLIED 0046



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



19        19-20210406_112119        Date Taken: 4/6/2021

ALLIED 0047



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



20        20-20210406_112124              Date Taken: 4/6/2021

ALLIED 0047

ALLIED 0048



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



21        21-20210406_112126              Date Taken: 4/6/2021

ALLIED 0049



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



22       22-20210406_112134              Date Taken: 4/6/2021

ALLIED 0050



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



23        23-20210406_112136        Date Taken: 4/6/2021

ALLIED 0051



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



24          24-20210406_112142          Date Taken: 4/6/2021

ALLIED 0052



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



25        25-20210406_112146              Date Taken: 4/6/2021

ALLIED 0052

ALLIED 0053

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



26       26-20210406_112150            Date Taken: 4/6/2021

ALLIED 0053

ALLIED 0054

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



27        27-20210406_112154            Date Taken: 4/6/2021

ALLIED 0055



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



28        28-20210406_112158            Date Taken: 4/6/2021

ALLIED 0056



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



29        29-20210406_112201                Date Taken: 4/6/2021

ALLIED 0057

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



30      30-20210406_112204          Date Taken: 4/6/2021

ALLIED 0058

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



31      31-20210406_112211          Date Taken: 4/6/2021

ALLIED 0058

ALLIED 0059



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



32      32-20210406_112217            Date Taken: 4/6/2021

ALLIED 0060



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



33        33-20210406_112223         Date Taken: 4/6/2021

ALLIED 0061



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



34        34-20210406_112228        Date Taken: 4/6/2021

ALLIED 0062

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



35        35-20210406_112231              Date Taken: 4/6/2021

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



36      36-20210406_112236          Date Taken: 4/6/2021

ALLIED 0064



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



37      37-20210406_112238            Date Taken: 4/6/2021

ALLIED 0064

ALLIED 0065



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



38        38-20210406_112243              Date Taken: 4/6/2021

ALLIED 0065

ALLIED 0066



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



39        39-20210406_112244              Date Taken: 4/6/2021

ALLIED 0066

ALLIED 0067



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



40        40-20210406_112249            Date Taken: 4/6/2021

ALLIED 0068



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



41        41-20210406_112251            Date Taken: 4/6/2021

2021-05-07-1042                                        8/17/2021        Page: 68

ALLIED 0068

ALLIED 0069



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



42      42-20210406_112254         Date Taken: 4/6/2021

ALLIED 0070



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



43        43-20210406_112258           Date Taken: 4/6/2021

ALLIED 0071



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



44        44-20210406_112300              Date Taken: 4/6/2021

ALLIED 0072



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



45        45-20210406_114039        Date Taken: 4/6/2021

ALLIED 0073



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



46       46-20210406_114041           Date Taken: 4/6/2021

ALLIED 0073

ALLIED 0074

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



47        47-20210406_114045          Date Taken: 4/6/2021

ALLIED 0074

ALLIED 0075



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



48        48-20210406_114055              Date Taken: 4/6/2021