ALLIED 0001

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

| | | | |
|---|---|---|---|
| Client: | Joan Bockelmann | Home: | (561) 740-9262 |
| Property: | 14 Slash Pine Villas | | |
| | Boyton Beach, FL 33436 | | |

| | |
|---|---|
| Operator: | RRIVERO |

| | |
|---|---|
| Estimator: | Raul E Rivero, CGC, MBA, PA, HCIW, HCIC, HCIR |

| | | | |
|---|---|---|---|
| Type of Estimate: | Other | | |
| Date Entered: | 5/7/2021 | Date Assigned: | |

| | |
|---|---|
| Price List: | FLFL8X_MAR21 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | 2021-05-07-1042 |
| File Number: | OID 1960-Residential |

**Estimate Grand Total:  $120,554.61**

This is a repair estimate only.  This is not an authorization to repair. This estimate has been prepared based on representations made by the property owner and/or insured.   Authorization to repair or guarantee of payment must come from the owner of the property.  No third party individual, entity, appraiser, building inspector and/or insurance adjuster has the authority to authorize repairs and construction or guarantee of payment. The work outlined in the following pages will be performed in accordance with all the standards set forth by the Florida Building Code.  Any additional credits or work required by the client will be processed in the form of a written change order.

**EXHIBIT E**

ALLIED 0002



## Allied Engineering, LLC.

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**2021-05-07-1042**



| Laundry Room | | LxWxH 7' 2" x 4' 7" x 8' 1" |
|---|---|---|
| 155.51 | SF Walls | 32.85 SF Ceiling |
| 188.36 | SF Walls & Ceiling | 32.85 SF Floor |
| 3.65 | SY Flooring | 18.33 LF Floor Perimeter |
| 57.93 | SF Long Wall | 37.05 SF Short Wall |
| 23.50 | LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**  (2) 2' 7" X 6' 8"  **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 1.00 HR | 36.13 | 0.00 | 7.22 | 43.35 | (0.00) | 43.35 |
| Mask or cover per square foot | 32.85 SF | 0.50 | 0.16 | 3.32 | 19.91 | (0.00) | 19.91 |
| Light fixture - Detach & reset | 1.00 EA | 48.38 | 0.00 | 9.68 | 58.06 | (0.00) | 58.06 |
| Cabinetry - upper (wall) units - Detach & reset | 6.58 LF | 72.08 | 0.00 | 94.86 | 569.15 | (0.00) | 569.15 |
| Closet rod - Detach & reset | 2.67 LF | 3.11 | 0.00 | 1.66 | 9.96 | (0.00) | 9.96 |
| Dryer - Remove & reset | 1.00 EA | 29.07 | 0.00 | 5.82 | 34.89 | (0.00) | 34.89 |
| Washing machine - Remove & reset | 1.00 EA | 37.71 | 0.00 | 7.54 | 45.25 | (0.00) | 45.25 |
| Remove Plumbing fixture supply line | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Plumbing fixture supply line | 2.00 EA | 18.15 | 0.84 | 7.42 | 44.56 | (0.00) | 44.56 |
| Water heater - Detach & reset | 1.00 EA | 486.83 | 0.00 | 97.36 | 584.19 | (0.00) | 584.19 |
| Remove Ground fault interrupter (GFI) outlet | 1.00 EA | 6.34 | 0.00 | 1.26 | 7.60 | (0.00) | 7.60 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 29.29 | 1.07 | 6.08 | 36.44 | (0.00) | 36.44 |
| Requirement as per Building Code | | | | | | | |
| Remove Ceramic tile base | 18.33 LF | 2.65 | 0.00 | 9.72 | 58.29 | (0.00) | 58.29 |
| Ceramic tile base | 18.33 LF | 16.49 | 8.56 | 62.18 | 373.00 | (0.00) | 373.00 |
| Additional labor to remove tile from concrete slab | 32.85 SF | 2.13 | 0.00 | 14.00 | 83.97 | (0.00) | 83.97 |
| Add-on for diagonal tile installation | 32.85 SF | 1.13 | 0.00 | 7.42 | 44.54 | (0.00) | 44.54 |
| Remove Ceramic/porcelain tile | 32.85 SF | 2.26 | 0.00 | 14.84 | 89.08 | (0.00) | 89.08 |
| Ceramic/porcelain tile | 32.85 SF | 10.77 | 10.69 | 72.90 | 437.38 | (0.00) | 437.38 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 2.00 EA | 7.91 | 0.00 | 3.16 | 18.98 | (0.00) | 18.98 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 2.00 EA | 140.90 | 12.56 | 58.88 | 353.24 | (0.00) | 353.24 |
| Remove 1/2" drywall - hung, taped, ready for texture-Wall* | 32.00 SF | 0.52 | 0.00 | 3.32 | 19.96 | (0.00) | 19.96 |
| 1/2" drywall - hung, taped, ready for texture-Wall* | 32.00 SF | 2.04 | 1.03 | 13.26 | 79.57 | (0.00) | 79.57 |
| Required for rough plumbing access and tie-in | | | | | | | |
| Remove Batt insulation - 4" - R11- unfaced batt-Wall* | 155.51 SF | 0.31 | 0.00 | 9.64 | 57.85 | (0.00) | 57.85 |

ALLIED 0002



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Batt insulation - 4" - R11- unfaced batt-Wall* | 155.51 SF | 0.61 | 3.59 | 19.70 | 118.15 | (0.00) | 118.15 |
| Texture drywall - smooth / skim coat | 155.51 SF | 1.38 | 1.31 | 43.18 | 259.09 | (0.00) | 259.09 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 23.50 LF | 1.35 | 0.43 | 6.42 | 38.58 | (0.00) | 38.58 |
| Seal & paint casing - three coats | 34.00 LF | 2.10 | 0.40 | 14.36 | 86.16 | (0.00) | 86.16 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the walls twice (3 coats) | 155.51 SF | 1.29 | 3.27 | 40.78 | 244.66 | (0.00) | 244.66 |
| **Totals: Laundry Room** | | | 44.47 | 646.08 | 3,876.37 | 0.00 | 3,876.37 |



| **Family Room** | | **LxWxH 9' 7" x 9' 7" x 8'** |
|---|---|---|
| 44.83 SF Walls | 91.84 SF Ceiling | |
| 136.67 SF Walls & Ceiling | 91.84 SF Floor | |
| 10.20 SY Flooring | 9.17 LF Floor Perimeter | |
| 76.67 SF Long Wall | 76.67 SF Short Wall | |
| 38.33 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **4' X 6' 7"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' X 3'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **9' X 5'** | **Opens into Exterior** |



| **Subroom 1: Offset 1** | | **LxWxH 11' 11" x 2' 10" x 8'** |
|---|---|---|
| 168.12 SF Walls | 33.76 SF Ceiling | |
| 201.88 SF Walls & Ceiling | 33.76 SF Floor | |
| 3.75 SY Flooring | 19.92 LF Floor Perimeter | |
| 95.33 SF Long Wall | 22.67 SF Short Wall | |
| 29.50 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **9' 7" X 7' 1"** | **Opens into Family Room** |
|---|---|---|

ALLIED 0004

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



**Subroom 2:  Offset 2**                                                     **LxWxH 12' x 9' 8" x 8'**

| | |
|---|---|
| 242.05  SF Walls | 116.00  SF Ceiling |
| 358.05  SF Walls & Ceiling | 116.00  SF Floor |
| 12.89  SY Flooring | 33.75  LF Floor Perimeter |
| 96.00  SF Long Wall | 77.33  SF Short Wall |
| 43.33  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **9' 7" X 6' 11"** | **Opens into Family Room** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' 4" X 5'** | **Opens into Family Room** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 4" X 5'** | **Opens into Family Room** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | 36.13 | 0.00 | 28.90 | 173.42 | (0.00) | 173.42 |
| Mask or cover per square foot | 241.60 SF | 0.50 | 1.18 | 24.40 | 146.38 | (0.00) | 146.38 |
| Window blind - horizontal or vertical - Detach & reset | 14.00 EA | 36.14 | 0.00 | 101.20 | 607.16 | (0.00) | 607.16 |
| Light fixture - Detach & reset | 2.00 EA | 48.38 | 0.00 | 19.36 | 116.12 | (0.00) | 116.12 |
| Remove Ceramic/porcelain tile | 241.60 SF | 2.26 | 0.00 | 109.20 | 655.22 | (0.00) | 655.22 |
| Ceramic/porcelain tile | 241.60 SF | 10.77 | 78.64 | 536.12 | 3,216.79 | (0.00) | 3,216.79 |
| Add-on for diagonal tile installation | 241.60 SF | 1.13 | 0.00 | 54.60 | 327.61 | (0.00) | 327.61 |
| Additional labor to remove tile from concrete slab | 241.60 SF | 2.13 | 0.00 | 102.92 | 617.53 | (0.00) | 617.53 |
| Remove Ceramic tile base | 62.83 LF | 2.65 | 0.00 | 33.30 | 199.80 | (0.00) | 199.80 |
| Ceramic tile base | 62.83 LF | 16.49 | 29.34 | 213.08 | 1,278.49 | (0.00) | 1,278.49 |
| Texture drywall - smooth / skim coat | 455.00 SF | 1.38 | 3.82 | 126.34 | 758.06 | (0.00) | 758.06 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 111.17 LF | 1.35 | 2.02 | 30.42 | 182.52 | (0.00) | 182.52 |
| Seal/prime then paint the walls twice (3 coats) | 455.00 SF | 1.29 | 9.56 | 119.32 | 715.83 | (0.00) | 715.83 |
| **Totals:  Family Room** | | | **124.56** | **1,499.16** | **8,994.93** | **0.00** | **8,994.93** |

ALLIED 0004



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| Kitchen | | | | | LxWxH 11' 8" x 8' x 8' |
|---|---|---|---|---|---|
| 219.04 SF Walls | | | 93.33 SF Ceiling | | |
| 312.38 SF Walls & Ceiling | | | 93.33 SF Floor | | |
| 10.37 SY Flooring | | | 24.00 LF Floor Perimeter | | |
| 93.33 SF Long Wall | | | 64.00 SF Short Wall | | |
| 33.17 LF Ceil. Perimeter | | | | | |

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | 6' 2" X 8' | | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | 2' 2" X 3' 1" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 3' 2" X 6' 8" | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 6' X 3' 1" | | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | 36.13 | 0.00 | 28.90 | 173.42 | (0.00) | 173.42 |
| Mask or cover per square foot | 93.33 SF | 0.50 | 0.46 | 9.44 | 56.57 | (0.00) | 56.57 |
| Interior window shutters (set) - Detach & reset | 1.00 EA | 40.05 | 0.00 | 8.02 | 48.07 | (0.00) | 48.07 |
| Dishwasher - Detach & reset | 1.00 EA | 209.45 | 0.00 | 41.90 | 251.35 | (0.00) | 251.35 |
| Remove Appliance water line - 1/4" | 1.00 EA | 15.73 | 0.00 | 3.14 | 18.87 | (0.00) | 18.87 |
| Appliance water line - 1/4" | 1.00 EA | 58.14 | 1.28 | 11.88 | 71.30 | (0.00) | 71.30 |
| Refrigerator - Remove & reset | 1.00 EA | 38.76 | 0.00 | 7.76 | 46.52 | (0.00) | 46.52 |
| Remove Appliance water line - 1/4" | 1.00 EA | 15.73 | 0.00 | 3.14 | 18.87 | (0.00) | 18.87 |
| Appliance water line - 1/4" | 1.00 EA | 58.14 | 1.28 | 11.88 | 71.30 | (0.00) | 71.30 |
| Built-in oven - Detach & reset | 2.00 EA | 193.84 | 0.00 | 77.54 | 465.22 | (0.00) | 465.22 |
| Cooktop - Detach & reset | 1.00 EA | 142.63 | 0.00 | 28.52 | 171.15 | (0.00) | 171.15 |
| Range hood - Detach & reset | 1.00 EA | 83.87 | 0.00 | 16.78 | 100.65 | (0.00) | 100.65 |
| Sink faucet - Detach & reset | 1.00 EA | 107.47 | 0.00 | 21.50 | 128.97 | (0.00) | 128.97 |
| Remove P-trap assembly - ABS (plastic) | 1.00 EA | 9.45 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.57 | 0.48 | 11.22 | 67.27 | (0.00) | 67.27 |
| Remove Angle stop valve | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Angle stop valve | 2.00 EA | 31.54 | 1.01 | 12.82 | 76.91 | (0.00) | 76.91 |
| Remove Plumbing fixture supply line | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Plumbing fixture supply line | 2.00 EA | 18.15 | 0.84 | 7.42 | 44.56 | (0.00) | 44.56 |
| Garbage disposer - Detach & reset | 1.00 EA | 143.58 | 0.00 | 28.72 | 172.30 | (0.00) | 172.30 |
| Remove Cabinetry - lower (base) units | 14.17 LF | 9.45 | 0.00 | 26.78 | 160.69 | (0.00) | 160.69 |
| Cabinetry - lower (base) units | 14.17 LF | 221.06 | 169.96 | 660.48 | 3,962.86 | (0.00) | 3,962.86 |
| Remove Countertop - Granite or Marble | 39.00 SF | 6.79 | 0.00 | 52.96 | 317.77 | (0.00) | 317.77 |
| Countertop - Granite or Marble | 39.00 SF | 70.88 | 70.98 | 567.06 | 3,402.36 | (0.00) | 3,402.36 |
| Remove Backsplash - Granite or Marble* | 31.09 SF | 6.79 | 0.00 | 42.22 | 253.32 | (0.00) | 253.32 |
| Backsplash - Granite or Marble* | 31.09 SF | 70.88 | 56.58 | 452.06 | 2,712.30 | (0.00) | 2,712.30 |
| Remove Breakfast Countertop- Granite or Marble* | 9.00 SF | 6.79 | 0.00 | 12.22 | 73.33 | (0.00) | 73.33 |
| Breakfast Countertop- Granite or Marble* | 9.00 SF | 70.88 | 16.38 | 130.86 | 785.16 | (0.00) | 785.16 |

ALLIED 0005

ALLIED 0006



## Allied Engineering, LLC.

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Kitchen

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Remove Cabinetry - full height unit | 2.75 LF | 17.23 | 0.00 | 9.48 | 56.86 | (0.00) | 56.86 |
| Cabinetry - full height unit | 2.75 LF | 348.40 | 44.36 | 200.50 | 1,202.96 | (0.00) | 1,202.96 |
| Remove Cabinetry - upper (wall) units | 16.00 LF | 9.45 | 0.00 | 30.24 | 181.44 | (0.00) | 181.44 |
| Cabinetry - upper (wall) units | 16.00 LF | 156.25 | 119.32 | 523.86 | 3,143.18 | (0.00) | 3,143.18 |
| Remove 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 0.52 | 0.00 | 3.32 | 19.96 | (0.00) | 19.96 |
| 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 2.17 | 1.32 | 14.14 | 84.90 | (0.00) | 84.90 |
| Required for rough plumbing access | | | | | | | |
| Remove Ceramic/porcelain tile | 93.33 SF | 2.26 | 0.00 | 42.18 | 253.11 | (0.00) | 253.11 |
| Ceramic/porcelain tile | 93.33 SF | 10.77 | 30.38 | 207.12 | 1,242.66 | (0.00) | 1,242.66 |
| Tile is installed beneath base cabinets | | | | | | | |
| Add-on for diagonal tile installation | 93.33 SF | 1.13 | 0.00 | 21.10 | 126.56 | (0.00) | 126.56 |
| Additional labor to remove tile from concrete slab | 93.33 SF | 2.13 | 0.00 | 39.76 | 238.55 | (0.00) | 238.55 |
| Remove Ceramic tile base | 8.00 LF | 2.65 | 0.00 | 4.24 | 25.44 | (0.00) | 25.44 |
| Ceramic tile base | 8.00 LF | 16.49 | 3.74 | 27.12 | 162.78 | (0.00) | 162.78 |
| Texture drywall - smooth / skim coat | 219.04 SF | 1.38 | 1.84 | 60.82 | 364.94 | (0.00) | 364.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 33.17 LF | 1.35 | 0.60 | 9.08 | 54.46 | (0.00) | 54.46 |
| Seal/prime then paint the walls twice (3 coats) | 219.04 SF | 1.29 | 4.60 | 57.44 | 344.60 | (0.00) | 344.60 |
| **Totals: Kitchen** | | | **525.41** | **3,532.56** | **21,195.04** | **0.00** | **21,195.04** |



| Dining Room | | | | | LxWxH 11' 10" x 10' 6" x 8' |
|---|---|---|---|---|---|

| | |
|---|---|
| 245.90 SF Walls | 124.25 SF Ceiling |
| 370.15 SF Walls & Ceiling | 124.25 SF Floor |
| 13.81 SY Flooring | 29.08 LF Floor Perimeter |
| 94.67 SF Long Wall | 84.00 SF Short Wall |
| 38.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | (2) 2' 8" X 6' 8" | Opens into Exterior |
| Missing Wall - Goes to Floor | 4' 1" X 6' 6" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 6' 2" X 8' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

ALLIED 0006

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Dining Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 3.00 HR | 36.13 | 0.00 | 21.68 | 130.07 | (0.00) | 130.07 |
| Mask or cover per square foot | 124.25 SF | 0.50 | 0.61 | 12.54 | 75.28 | (0.00) | 75.28 |
| Remove Ceramic/porcelain tile | 124.25 SF | 2.26 | 0.00 | 56.16 | 336.97 | (0.00) | 336.97 |
| Ceramic/porcelain tile | 124.25 SF | 10.77 | 40.44 | 275.72 | 1,654.33 | (0.00) | 1,654.33 |
| Add-on for diagonal tile installation | 124.25 SF | 1.13 | 0.00 | 28.08 | 168.48 | (0.00) | 168.48 |
| Additional labor to remove tile from concrete slab | 124.25 SF | 2.13 | 0.00 | 52.94 | 317.59 | (0.00) | 317.59 |
| Remove Ceramic tile base | 29.08 LF | 2.65 | 0.00 | 15.42 | 92.48 | (0.00) | 92.48 |
| Ceramic tile base | 29.08 LF | 16.49 | 13.58 | 98.62 | 591.73 | (0.00) | 591.73 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 2.00 EA | 7.91 | 0.00 | 3.16 | 18.98 | (0.00) | 18.98 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 2.00 EA | 140.90 | 12.56 | 58.88 | 353.24 | (0.00) | 353.24 |
| Texture drywall - smooth / skim coat | 245.90 SF | 1.38 | 2.07 | 68.28 | 409.69 | (0.00) | 409.69 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 38.50 LF | 1.35 | 0.70 | 10.54 | 63.22 | (0.00) | 63.22 |
| Seal & paint casing - three coats | 34.00 LF | 2.10 | 0.40 | 14.36 | 86.16 | (0.00) | 86.16 |
| Seal & paint door slab only (per side) | 2.00 EA | 37.27 | 1.13 | 15.12 | 90.79 | (0.00) | 90.79 |
| Seal/prime then paint the walls twice (3 coats) | 245.90 SF | 1.29 | 5.16 | 64.48 | 386.85 | (0.00) | 386.85 |
| **Totals: Dining Room** | | | **76.65** | **795.98** | **4,775.86** | **0.00** | **4,775.86** |



| **Living Room** | | | | **LxWxH 18' 3" x 15' x 8'** | | | |
|---|---|---|---|---|---|---|---|

358.15 SF Walls         273.75 SF Ceiling
631.90 SF Walls & Ceiling     273.75 SF Floor
30.42 SY Flooring       47.42 LF Floor Perimeter
146.00 SF Long Wall      120.00 SF Short Wall
60.25 LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | **4' 10" X 6' 11"** | | **Opens into Exterior** |
|---|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **6' 3" X 8'** | | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **6' 1" X 4' 1"** | | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 4' 1"** | | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **8' X 6' 8"** | | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

2021-05-07-1042              8/17/2021    Page: 7

ALLIED 0007

ALLIED 0008



## Allied Engineering, LLC.

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | 36.13 | 0.00 | 28.90 | 173.42 | (0.00) | 173.42 |
| Mask or cover per square foot | 273.75 SF | 0.50 | 1.34 | 27.64 | 165.86 | (0.00) | 165.86 |
| Interior window shutters (set) - Detach & reset | 7.00 EA | 40.05 | 0.00 | 56.08 | 336.43 | (0.00) | 336.43 |
| Remove Ceramic/porcelain tile | 273.75 SF | 2.26 | 0.00 | 123.74 | 742.42 | (0.00) | 742.42 |
| Ceramic/porcelain tile | 273.75 SF | 10.77 | 89.11 | 607.48 | 3,644.88 | (0.00) | 3,644.88 |
| Add-on for diagonal tile installation | 273.75 SF | 1.13 | 0.00 | 61.86 | 371.20 | (0.00) | 371.20 |
| Additional labor to remove tile from concrete slab | 273.75 SF | 2.13 | 0.00 | 116.62 | 699.71 | (0.00) | 699.71 |
| Remove Ceramic tile base | 47.42 LF | 2.65 | 0.00 | 25.14 | 150.80 | (0.00) | 150.80 |
| Ceramic tile base | 47.42 LF | 16.49 | 22.14 | 160.82 | 964.92 | (0.00) | 964.92 |
| Texture drywall - smooth / skim coat | 358.15 SF | 1.38 | 3.01 | 99.46 | 596.72 | (0.00) | 596.72 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 60.25 LF | 1.35 | 1.10 | 16.48 | 98.92 | (0.00) | 98.92 |
| Seal/prime then paint the walls twice (3 coats) | 358.15 SF | 1.29 | 7.52 | 93.90 | 563.43 | (0.00) | 563.43 |
| **Totals:  Living Room** | | | **124.22** | **1,418.12** | **8,508.71** | **0.00** | **8,508.71** |



| **Foyer and Hallway** | | **LxWxH 9' 6" x 6' 4" x 7' 11"** |
|---|---|---|
| 45.00 | SF Walls | 60.17 SF Ceiling |
| 105.17 | SF Walls & Ceiling | 60.17 SF Floor |
| 6.69 | SY Flooring | 2.00 LF Floor Perimeter |
| 75.21 | SF Long Wall | 50.14 SF Short Wall |
| 25.33 | LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor/Ceiling** | **6' 4" X 7' 11"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **(4) 3' X 6' 8"** | **Opens into Exterior** |

| **Subroom 1:  Closet #1** | | **LxWxH 8' 7" x 2' 8" x 7' 11"** |
|---|---|---|
| 178.13 | SF Walls | 22.89 SF Ceiling |
| 201.01 | SF Walls & Ceiling | 22.89 SF Floor |
| 2.54 | SY Flooring | 22.50 LF Floor Perimeter |
| 67.95 | SF Long Wall | 21.11 SF Short Wall |
| 22.50 | LF Ceil. Perimeter | |

ALLIED 0008

ALLIED 0009



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



**Subroom 2:  Closet #2**                                    **LxWxH 8' 8" x 2' 8" x 7' 11"**

| | |
|---|---|
| 179.44 SF Walls | 23.11 SF Ceiling |
| 202.56 SF Walls & Ceiling | 23.11 SF Floor |
| 2.57 SY Flooring | 22.67 LF Floor Perimeter |
| 68.61 SF Long Wall | 21.11 SF Short Wall |
| 22.67 LF Ceil. Perimeter | |



**Subroom 3:  Hallway**                                    **LxWxH 13' 3" x 4' 6" x 7' 11"**

| | |
|---|---|
| 267.71 SF Walls | 59.63 SF Ceiling |
| 327.33 SF Walls & Ceiling | 59.63 SF Floor |
| 6.63 SY Flooring | 33.50 LF Floor Perimeter |
| 104.90 SF Long Wall | 35.63 SF Short Wall |
| 35.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **2' X 6' 8"**                    **Opens into Foyer and Hallway**



**Subroom 4:  Offset 1**                                    **LxWxH 3' x 2' 9" x 7' 11"**

| | |
|---|---|
| 91.04 SF Walls | 8.25 SF Ceiling |
| 99.29 SF Walls & Ceiling | 8.25 SF Floor |
| 0.92 SY Flooring | 11.50 LF Floor Perimeter |
| 23.75 SF Long Wall | 21.77 SF Short Wall |
| 11.50 LF Ceil. Perimeter | |



**Subroom 5:  Offset 2**                                    **LxWxH 5' 7" x 3' x 7' 11"**

| | |
|---|---|
| 73.68 SF Walls | 16.75 SF Ceiling |
| 90.43 SF Walls & Ceiling | 16.75 SF Floor |
| 1.86 SY Flooring | 7.83 LF Floor Perimeter |
| 44.20 SF Long Wall | 23.75 SF Short Wall |
| 17.17 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **(4) 2' 4" X 6' 8"**                **Opens into Foyer and Hallway**



**Subroom 6:  Closet #3**                                    **LxWxH 5' 5" x 2' x 7' 11"**

| | |
|---|---|
| 117.43 SF Walls | 10.83 SF Ceiling |
| 128.26 SF Walls & Ceiling | 10.83 SF Floor |
| 1.20 SY Flooring | 14.83 LF Floor Perimeter |
| 42.88 SF Long Wall | 15.83 SF Short Wall |
| 14.83 LF Ceil. Perimeter | |

ALLIED 0009

ALLIED 0010



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| | |
|---|---|
| **Subroom 7:  Closet #4** | **LxWxH 5' 3" x 2' x 7' 11"** |

| | | | |
|---|---|---|---|
| 114.79 | SF Walls | 10.50 | SF Ceiling |
| 125.29 | SF Walls & Ceiling | 10.50 | SF Floor |
| 1.17 | SY Flooring | 14.50 | LF Floor Perimeter |
| 41.56 | SF Long Wall | 15.83 | SF Short Wall |
| 14.50 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 5.00 HR | 36.13 | 0.00 | 36.14 | 216.79 | (0.00) | 216.79 |
| Mask or cover per square foot | 212.12 SF | 0.50 | 1.04 | 21.42 | 128.52 | (0.00) | 128.52 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 8.00 EA | 23.46 | 0.00 | 37.54 | 225.22 | (0.00) | 225.22 |
| Closet shelf and rod package - Detach & reset | 27.25 LF | 15.65 | 0.00 | 85.30 | 511.76 | (0.00) | 511.76 |
| Interior window shutters (set) - Detach & reset | 2.00 EA | 40.05 | 0.00 | 16.02 | 96.12 | (0.00) | 96.12 |
| Thermostat - Detach & reset | 1.00 EA | 45.20 | 0.00 | 9.04 | 54.24 | (0.00) | 54.24 |
| Door bell/chime - Detach & reset | 1.00 EA | 45.74 | 0.00 | 9.14 | 54.88 | (0.00) | 54.88 |
| Remove Ceramic/porcelain tile | 212.12 SF | 2.26 | 0.00 | 95.88 | 575.27 | (0.00) | 575.27 |
| Ceramic/porcelain tile | 212.12 SF | 10.77 | 69.05 | 470.72 | 2,824.30 | (0.00) | 2,824.30 |
| Add-on for diagonal tile installation | 212.12 SF | 1.13 | 0.00 | 47.94 | 287.64 | (0.00) | 287.64 |
| Additional labor to remove tile from concrete slab | 212.12 SF | 2.13 | 0.00 | 90.36 | 542.18 | (0.00) | 542.18 |
| Remove Ceramic tile base | 129.33 LF | 2.65 | 0.00 | 68.54 | 411.26 | (0.00) | 411.26 |
| Ceramic tile base | 129.33 LF | 16.49 | 60.38 | 438.62 | 2,631.65 | (0.00) | 2,631.65 |
| Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 6.00 EA | 7.91 | 0.00 | 9.50 | 56.96 | (0.00) | 56.96 |
| Door opening (jamb & casing) - 32"to36"wide - paint grade | 6.00 EA | 158.05 | 39.50 | 197.56 | 1,185.36 | (0.00) | 1,185.36 |
| Texture drywall - smooth / skim coat | 1,067.22 SF | 1.38 | 8.96 | 296.36 | 1,778.08 | (0.00) | 1,778.08 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 164.00 LF | 1.35 | 2.98 | 44.88 | 269.26 | (0.00) | 269.26 |
| Seal & paint bifold door set - slab only (per side) | 8.00 EA | 48.88 | 8.61 | 79.92 | 479.57 | (0.00) | 479.57 |
| Seal & paint casing - three coats | 102.00 LF | 2.10 | 1.21 | 43.08 | 258.49 | (0.00) | 258.49 |
| Seal & paint door slab only (per side) | 5.00 EA | 37.27 | 2.82 | 37.84 | 227.01 | (0.00) | 227.01 |
| Seal/prime then paint the walls twice (3 coats) | 1,067.22 SF | 1.29 | 22.41 | 279.82 | 1,678.94 | (0.00) | 1,678.94 |
| **Totals:  Foyer and Hallway** | | | **216.96** | **2,415.62** | **14,493.50** | **0.00** | **14,493.50** |

ALLIED 0010

ALLIED 0011



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| Guest Bedroom | LxWxH 12' 6" x 11' 8" x 8' |
|---|---|
| 323.00  SF Walls | 145.83  SF Ceiling |
| 468.83  SF Walls & Ceiling | 145.83  SF Floor |
| 16.20  SY Flooring | 42.83  LF Floor Perimeter |
| 100.00  SF Long Wall | 93.33  SF Short Wall |
| 48.33  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | 9' X 3' | **Opens into Exterior** |



| Subroom 1:  Closet #1 | LxWxH 4' 9" x 2' 10" x 8' |
|---|---|
| 101.33  SF Walls | 13.46  SF Ceiling |
| 114.79  SF Walls & Ceiling | 13.46  SF Floor |
| 1.50  SY Flooring | 12.17  LF Floor Perimeter |
| 38.00  SF Long Wall | 22.67  SF Short Wall |
| 15.17  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Guest Bedroom** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 5.00 HR | 36.13 | 0.00 | 36.14 | 216.79 | (0.00) | 216.79 |
| Mask or cover per square foot | 159.29 SF | 0.50 | 0.78 | 16.10 | 96.53 | (0.00) | 96.53 |
| Window drapery - hardware - Detach & reset | 1.00 EA | 36.14 | 0.00 | 7.22 | 43.36 | (0.00) | 43.36 |
| Window blind - horizontal or vertical - Detach & reset | 3.00 EA | 36.14 | 0.00 | 21.68 | 130.10 | (0.00) | 130.10 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 23.46 | 0.00 | 4.70 | 28.16 | (0.00) | 28.16 |
| Closet rod - Detach & reset | 4.75 LF | 3.11 | 0.00 | 2.96 | 17.73 | (0.00) | 17.73 |
| Remove Ceramic/porcelain tile | 159.29 SF | 2.26 | 0.00 | 72.00 | 432.00 | (0.00) | 432.00 |
| Ceramic/porcelain tile | 159.29 SF | 10.77 | 51.85 | 353.50 | 2,120.90 | (0.00) | 2,120.90 |
| Add-on for diagonal tile installation | 159.29 SF | 1.13 | 0.00 | 36.00 | 216.00 | (0.00) | 216.00 |
| Additional labor to remove tile from concrete slab | 159.29 SF | 2.13 | 0.00 | 67.86 | 407.15 | (0.00) | 407.15 |
| Remove Ceramic tile base | 55.00 LF | 2.65 | 0.00 | 29.16 | 174.91 | (0.00) | 174.91 |
| Ceramic tile base | 55.00 LF | 16.49 | 25.68 | 186.54 | 1,119.17 | (0.00) | 1,119.17 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 424.33 SF | 1.38 | 3.56 | 117.84 | 706.98 | (0.00) | 706.98 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.50 LF | 1.35 | 1.16 | 17.38 | 104.27 | (0.00) | 104.27 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |

ALLIED 0011

ALLIED 0012



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**CONTINUED - Guest Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal & paint bifold door set - slab only (per side) | 1.00 EA | 48.88 | 1.08 | 10.00 | 59.96 | (0.00) | 59.96 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the walls twice (3 coats) | 424.33 SF | 1.29 | 8.91 | 111.26 | 667.56 | (0.00) | 667.56 |
| **Totals:  Guest Bedroom** | | | **100.06** | **1,136.12** | **6,816.17** | **0.00** | **6,816.17** |



| **Hallway Bathroom** | | **LxWxH 6' 4" x 4' 11" x 8'** |
|---|---|---|
| 157.67 SF Walls | | 31.14 SF Ceiling |
| 188.81 SF Walls & Ceiling | | 31.14 SF Floor |
| 3.46 SY Flooring | | 20.50 LF Floor Perimeter |
| 50.67 SF Long Wall | | 39.33 SF Short Wall |
| 22.50 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | 2' X 6' 8" | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | 3' X 3' | **Opens into Exterior** |



| **Subroom 1: Tub/Shower** | | **LxWxH 4' 9" x 2' 7" x 8'** |
|---|---|---|
| 117.33 SF Walls | | 12.27 SF Ceiling |
| 129.60 SF Walls & Ceiling | | 12.27 SF Floor |
| 1.36 SY Flooring | | 14.67 LF Floor Perimeter |
| 38.00 SF Long Wall | | 20.67 SF Short Wall |
| 14.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 1.00 HR | 36.13 | 0.00 | 7.22 | 43.35 | (0.00) | 43.35 |
| Mask or cover per square foot | 43.41 SF | 0.50 | 0.21 | 4.38 | 26.30 | (0.00) | 26.30 |
| Shower curtain rod - Detach & reset | 1.00 EA | 16.89 | 0.00 | 3.38 | 20.27 | (0.00) | 20.27 |
| Towel ring - Detach & reset | 1.00 EA | 18.76 | 0.00 | 3.76 | 22.52 | (0.00) | 22.52 |
| Toilet paper holder - Detach & reset | 1.00 EA | 18.76 | 0.00 | 3.76 | 22.52 | (0.00) | 22.52 |
| Robe hook - Detach & reset | 1.00 EA | 9.38 | 0.00 | 1.88 | 11.26 | (0.00) | 11.26 |
| Towel bar - Detach & reset | 2.00 EA | 17.78 | 0.00 | 7.12 | 42.68 | (0.00) | 42.68 |
| Light fixture - Detach & reset | 1.00 EA | 48.38 | 0.00 | 9.68 | 58.06 | (0.00) | 58.06 |
| Interior window shutters (set) - Detach & reset | 1.00 EA | 40.05 | 0.00 | 8.02 | 48.07 | (0.00) | 48.07 |

ALLIED 0012

ALLIED 0013

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Hallway Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Bathroom mirror - Detach & reset | 6.00 SF | 9.81 | 0.00 | 11.78 | 70.64 | (0.00) | 70.64 |
| Exhaust fan - Detach & reset | 1.00 EA | 175.37 | 0.00 | 35.08 | 210.45 | (0.00) | 210.45 |
| Toilet - Detach & reset | 1.00 EA | 218.62 | 0.44 | 43.80 | 262.86 | (0.00) | 262.86 |
| Remove Angle stop valve | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Angle stop valve | 1.00 EA | 31.54 | 0.50 | 6.40 | 38.44 | (0.00) | 38.44 |
| Remove Plumbing fixture supply line | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Plumbing fixture supply line | 1.00 EA | 18.15 | 0.42 | 3.72 | 22.29 | (0.00) | 22.29 |
| Sink faucet - Detach & reset | 1.00 EA | 107.47 | 0.00 | 21.50 | 128.97 | (0.00) | 128.97 |
| Countertop - cultured marble - Detach & reset | 4.00 SF | 8.00 | 0.00 | 6.40 | 38.40 | (0.00) | 38.40 |
| Remove Vanity | 4.00 LF | 9.45 | 0.00 | 7.56 | 45.36 | (0.00) | 45.36 |
| Vanity | 4.00 LF | 208.71 | 44.52 | 175.86 | 1,055.22 | (0.00) | 1,055.22 |
| Cabinet knobs or pulls - Detach & reset | 14.00 EA | 3.16 | 0.00 | 8.84 | 53.08 | (0.00) | 53.08 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 186.27 | 0.00 | 37.26 | 223.53 | (0.00) | 223.53 |
| Soap dish - Detach & reset | 1.00 EA | 14.08 | 0.00 | 2.82 | 16.90 | (0.00) | 16.90 |
| Remove Bathtub - High grade | 1.00 EA | 94.39 | 0.00 | 18.88 | 113.27 | (0.00) | 113.27 |
| Bathtub - High grade | 1.00 EA | 956.07 | 38.84 | 198.98 | 1,193.89 | (0.00) | 1,193.89 |
| Remove 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 0.52 | 0.00 | 3.32 | 19.96 | (0.00) | 19.96 |
| 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 2.17 | 1.32 | 14.14 | 84.90 | (0.00) | 84.90 |
| Required for rough plumbing tie-in to fixtures | | | | | | | |
| Remove Batt insulation - 4" - R13 - unfaced batt-Shower Wall* | 44.00 SF | 0.31 | 0.00 | 2.72 | 16.36 | (0.00) | 16.36 |
| Batt insulation - 4" - R13 - unfaced batt-Shower Wall* | 44.00 SF | 0.71 | 1.26 | 6.50 | 39.00 | (0.00) | 39.00 |
| Remove 1/2" Cement board-Shower Wall* | 44.00 SF | 1.04 | 0.00 | 9.16 | 54.92 | (0.00) | 54.92 |
| 1/2" Cement board-Shower Wall* | 44.00 SF | 3.67 | 4.44 | 33.18 | 199.10 | (0.00) | 199.10 |
| Remove Tile shower - up to 60 SF | 1.00 EA | 150.80 | 0.00 | 30.16 | 180.96 | (0.00) | 180.96 |
| Tile shower - up to 60 SF | 1.00 EA | 1,118.42 | 26.34 | 228.94 | 1,373.70 | (0.00) | 1,373.70 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Remove Ceramic/porcelain tile - High grade | 31.41 SF | 2.26 | 0.00 | 14.20 | 85.19 | (0.00) | 85.19 |
| Ceramic/porcelain tile - High grade | 31.41 SF | 12.67 | 14.40 | 82.48 | 494.84 | (0.00) | 494.84 |
| Add-on for diagonal tile installation | 31.41 SF | 1.13 | 0.00 | 7.10 | 42.59 | (0.00) | 42.59 |
| Additional labor to remove tile from concrete slab | 31.41 SF | 2.13 | 0.00 | 13.38 | 80.28 | (0.00) | 80.28 |
| Remove Ceramic tile base | 27.00 LF | 2.65 | 0.00 | 14.32 | 85.87 | (0.00) | 85.87 |

ALLIED 0013

ALLIED 0014



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**CONTINUED - Hallway Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Ceramic tile base | 27.00 LF | 16.49 | 12.61 | 91.56 | 549.40 | (0.00) | 549.40 |
| Texture drywall - smooth / skim coat | 274.41 SF | 1.38 | 2.31 | 76.20 | 457.20 | (0.00) | 457.20 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 37.17 LF | 1.35 | 0.68 | 10.18 | 61.04 | (0.00) | 61.04 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the surface area twice (3 coats) | 274.41 SF | 1.29 | 5.76 | 71.96 | 431.71 | (0.00) | 431.71 |
| **Totals:  Hallway Bathroom** | | | **161.09** | **1,385.88** | **8,315.05** | **0.00** | **8,315.05** |



**Master Bedroom**                              **LxWxH 14' 6" x 13' 11" x 8'**

363.96 SF Walls                    201.79 SF Ceiling
565.75 SF Walls & Ceiling          201.79 SF Floor
22.42 SY Flooring                  48.83 LF Floor Perimeter
116.00 SF Long Wall                111.33 SF Short Wall
56.83 LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **5' 6" X 6' 11"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **9' X 3'** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **(2) 1' 6" X 3'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 5.00 HR | 36.13 | 0.00 | 36.14 | 216.79 | (0.00) | 216.79 |
| Mask or cover per square foot | 201.79 SF | 0.50 | 0.99 | 20.38 | 122.27 | (0.00) | 122.27 |
| Interior window shutters (set) - Detach & reset | 5.00 EA | 40.05 | 0.00 | 40.06 | 240.31 | (0.00) | 240.31 |
| Remove Ceramic/porcelain tile | 201.79 SF | 2.26 | 0.00 | 91.22 | 547.27 | (0.00) | 547.27 |
| Ceramic/porcelain tile | 201.79 SF | 10.77 | 65.68 | 447.80 | 2,686.76 | (0.00) | 2,686.76 |
| Add-on for diagonal tile installation | 201.79 SF | 1.13 | 0.00 | 45.60 | 273.62 | (0.00) | 273.62 |
| Additional labor to remove tile from concrete slab | 201.79 SF | 2.13 | 0.00 | 85.96 | 515.77 | (0.00) | 515.77 |
| Remove Ceramic tile base | 48.83 LF | 2.65 | 0.00 | 25.88 | 155.28 | (0.00) | 155.28 |
| Ceramic tile base | 48.83 LF | 16.49 | 22.80 | 165.60 | 993.61 | (0.00) | 993.61 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |

2021-05-07-1042                                                    8/17/2021        Page: 14



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## CONTINUED - Master Bedroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 363.96 SF | 1.38 | 3.06 | 101.08 | 606.40 | (0.00) | 606.40 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 56.83 LF | 1.35 | 1.03 | 15.54 | 93.29 | (0.00) | 93.29 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the walls twice (3 coats) | 363.96 SF | 1.29 | 7.64 | 95.42 | 572.57 | (0.00) | 572.57 |
| **Totals:  Master Bedroom** | | | **108.24** | **1,216.46** | **7,298.54** | **0.00** | **7,298.54** |



| **Master Bathroom Vanity Area** | | **LxWxH 9' 5" x 5' 6" x 8'** |
|---|---|---|
| 189.78 SF Walls | | 51.79 SF Ceiling |
| 241.57 SF Walls & Ceiling | | 51.79 SF Floor |
| 5.75 SY Flooring | | 22.50 LF Floor Perimeter |
| 75.33 SF Long Wall | | 44.00 SF Short Wall |
| 29.83 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **(3) 2' X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **1' 4" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 1.00 HR | 36.13 | 0.00 | 7.22 | 43.35 | (0.00) | 43.35 |
| Mask or cover per square foot | 51.79 SF | 0.50 | 0.25 | 5.24 | 31.39 | (0.00) | 31.39 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 2.00 EA | 23.46 | 0.00 | 9.38 | 56.30 | (0.00) | 56.30 |
| Towel bar - Detach & reset | 1.00 EA | 17.78 | 0.00 | 3.56 | 21.34 | (0.00) | 21.34 |
| Medicine cabinet - Detach & reset | 1.00 EA | 63.19 | 0.00 | 12.64 | 75.83 | (0.00) | 75.83 |
| Remove Ground fault interrupter (GFI) outlet | 1.00 EA | 6.34 | 0.00 | 1.26 | 7.60 | (0.00) | 7.60 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 29.29 | 1.07 | 6.08 | 36.44 | (0.00) | 36.44 |
| Required as per Florida Building Code | | | | | | | |
| Bathroom mirror - Detach & reset | 11.00 SF | 9.81 | 0.00 | 21.58 | 129.49 | (0.00) | 129.49 |
| Sink faucet - Detach & reset | 1.00 EA | 107.47 | 0.00 | 21.50 | 128.97 | (0.00) | 128.97 |
| Countertop - cultured marble - Detach & reset | 5.50 SF | 8.00 | 0.00 | 8.80 | 52.80 | (0.00) | 52.80 |

ALLIED 0016

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Master Bathroom Vanity Area

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Backsplash - solid surface - Unattached - Detach & reset | 2.00 LF | 4.80 | 0.01 | 1.92 | 11.53 | (0.00) | 11.53 |
| Remove Vanity | 5.50 LF | 9.45 | 0.00 | 10.40 | 62.38 | (0.00) | 62.38 |
| Vanity | 5.50 LF | 208.71 | 61.22 | 241.82 | 1,450.95 | (0.00) | 1,450.95 |
| Remove P-trap assembly - ABS (plastic) | 1.00 EA | 9.45 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.57 | 0.48 | 11.22 | 67.27 | (0.00) | 67.27 |
| Remove Angle stop valve | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Angle stop valve | 2.00 EA | 31.54 | 1.01 | 12.82 | 76.91 | (0.00) | 76.91 |
| Remove Plumbing fixture supply line | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Plumbing fixture supply line | 2.00 EA | 18.15 | 0.84 | 7.42 | 44.56 | (0.00) | 44.56 |
| Cabinet knobs or pulls - Detach & reset | 8.00 EA | 3.16 | 0.00 | 5.06 | 30.34 | (0.00) | 30.34 |
| Add-on for diagonal tile installation | 51.79 SF | 1.13 | 0.00 | 11.70 | 70.22 | (0.00) | 70.22 |
| Remove Ceramic/porcelain tile | 51.79 SF | 2.26 | 0.00 | 23.42 | 140.47 | (0.00) | 140.47 |
| Ceramic/porcelain tile | 51.79 SF | 10.77 | 16.86 | 114.94 | 689.58 | (0.00) | 689.58 |
| Additional labor to remove tile from concrete slab | 51.79 SF | 2.13 | 0.00 | 22.06 | 132.37 | (0.00) | 132.37 |
| Remove Ceramic tile base | 22.50 LF | 2.65 | 0.00 | 11.92 | 71.55 | (0.00) | 71.55 |
| Ceramic tile base | 22.50 LF | 16.49 | 10.51 | 76.30 | 457.84 | (0.00) | 457.84 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 189.78 SF | 1.38 | 1.59 | 52.70 | 316.19 | (0.00) | 316.19 |
| Seal & paint bifold door set - slab only (per side) | 2.00 EA | 48.88 | 2.15 | 20.00 | 119.91 | (0.00) | 119.91 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the walls twice (3 coats) | 189.78 SF | 1.29 | 3.99 | 49.76 | 298.57 | (0.00) | 298.57 |
| **Totals:  Master Bathroom Vanity Area** | | | **106.82** | **816.26** | **4,897.22** | **0.00** | **4,897.22** |

ALLIED 0016

ALLIED 0017

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| **Master Bedroom Walk-In Closet** | | **LxWxH 9' x 4' 10" x 8'** |
|---|---|---|
| 194.67 SF Walls | | 43.50 SF Ceiling |
| 238.17 SF Walls & Ceiling | | 43.50 SF Floor |
| 4.83 SY Flooring | | 23.67 LF Floor Perimeter |
| 72.00 SF Long Wall | | 38.67 SF Short Wall |
| 27.67 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **(2) 2' X 6' 8"** | | **Opens into Exterior** |
|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 4.00 HR | 36.13 | 0.00 | 28.90 | 173.42 | (0.00) | 173.42 |
| Mask or cover per square foot | 43.50 SF | 0.50 | 0.21 | 4.40 | 26.36 | (0.00) | 26.36 |
| Closet shelf and rod package - Detach & reset | 13.00 LF | 15.65 | 0.00 | 40.70 | 244.15 | (0.00) | 244.15 |
| Remove Ceramic/porcelain tile | 43.50 SF | 2.26 | 0.00 | 19.66 | 117.97 | (0.00) | 117.97 |
| Ceramic/porcelain tile | 43.50 SF | 10.77 | 14.16 | 96.54 | 579.20 | (0.00) | 579.20 |
| Add-on for diagonal tile installation | 43.50 SF | 1.13 | 0.00 | 9.84 | 59.00 | (0.00) | 59.00 |
| Additional labor to remove tile from concrete slab | 43.50 SF | 2.13 | 0.00 | 18.54 | 111.20 | (0.00) | 111.20 |
| Remove Ceramic tile base | 23.67 LF | 2.65 | 0.00 | 12.54 | 75.27 | (0.00) | 75.27 |
| Ceramic tile base | 23.67 LF | 16.49 | 11.05 | 80.28 | 481.65 | (0.00) | 481.65 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 194.67 SF | 1.38 | 1.64 | 54.04 | 324.32 | (0.00) | 324.32 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 27.67 LF | 1.35 | 0.50 | 7.58 | 45.43 | (0.00) | 45.43 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |
| Seal & paint bifold door set - slab only (per side) | 2.00 EA | 48.88 | 2.15 | 20.00 | 119.91 | (0.00) | 119.91 |
| Seal/prime then paint the walls twice (3 coats) | 194.67 SF | 1.29 | 4.09 | 51.04 | 306.25 | (0.00) | 306.25 |
| **Totals: Master Bedroom Walk-In Closet** | | | **40.28** | **482.26** | **2,893.32** | **0.00** | **2,893.32** |

ALLIED 0017

ALLIED 0018



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



| Master Bathroom | LxWxH 5' 9" x 5' 9" x 8' |
|---|---|
| 133.31 SF Walls | 33.06 SF Ceiling |
| 166.38 SF Walls & Ceiling | 33.06 SF Floor |
| 3.67 SY Flooring | 16.25 LF Floor Perimeter |
| 46.00 SF Long Wall | 46.00 SF Short Wall |
| 23.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | 1' 6" X 3' | **Opens into Exterior** |



| Subroom 1: Tub/Shower | LxWxH 4' 9" x 3' 2" x 8' |
|---|---|
| 93.81 SF Walls | 15.04 SF Ceiling |
| 108.85 SF Walls & Ceiling | 15.04 SF Floor |
| 1.67 SY Flooring | 11.08 LF Floor Perimeter |
| 38.00 SF Long Wall | 25.33 SF Short Wall |
| 15.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 4' 9" X 6' 11" | **Opens into Master Bathroom** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 1.00 HR | 36.13 | 0.00 | 7.22 | 43.35 | (0.00) | 43.35 |
| Mask or cover per square foot | 48.10 SF | 0.50 | 0.24 | 4.86 | 29.15 | (0.00) | 29.15 |
| Recessed light fixture - Detach & reset trim only | 2.00 EA | 2.80 | 0.00 | 1.12 | 6.72 | (0.00) | 6.72 |
| Exhaust fan - Detach & reset | 1.00 EA | 175.37 | 0.00 | 35.08 | 210.45 | (0.00) | 210.45 |
| Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.52 | 0.00 | 2.70 | 16.22 | (0.00) | 16.22 |
| Interior window shutters (set) - Detach & reset | 1.00 EA | 40.05 | 0.00 | 8.02 | 48.07 | (0.00) | 48.07 |
| Towel bar - Detach & reset | 1.00 EA | 17.78 | 0.00 | 3.56 | 21.34 | (0.00) | 21.34 |
| Bathroom mirror - Detach & reset | 10.00 SF | 9.81 | 0.00 | 19.62 | 117.72 | (0.00) | 117.72 |
| Robe hook - Detach & reset | 1.00 EA | 9.38 | 0.00 | 1.88 | 11.26 | (0.00) | 11.26 |
| Toilet paper holder - Detach & reset | 1.00 EA | 18.76 | 0.00 | 3.76 | 22.52 | (0.00) | 22.52 |
| Towel ring - Detach & reset | 1.00 EA | 18.76 | 0.00 | 3.76 | 22.52 | (0.00) | 22.52 |
| Light fixture - Detach & reset | 1.00 EA | 48.38 | 0.00 | 9.68 | 58.06 | (0.00) | 58.06 |
| Toilet - Detach & reset | 1.00 EA | 218.62 | 0.44 | 43.80 | 262.86 | (0.00) | 262.86 |
| Remove Angle stop valve | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Angle stop valve | 1.00 EA | 31.54 | 0.50 | 6.40 | 38.44 | (0.00) | 38.44 |
| Remove Plumbing fixture supply line | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Plumbing fixture supply line | 1.00 EA | 18.15 | 0.42 | 3.72 | 22.29 | (0.00) | 22.29 |
| Countertop - cultured marble - Detach & reset | 5.75 SF | 8.00 | 0.00 | 9.20 | 55.20 | (0.00) | 55.20 |
| Backsplash - solid surface - Unattached - Detach & reset | 4.00 LF | 4.80 | 0.02 | 3.84 | 23.06 | (0.00) | 23.06 |

ALLIED 0018

ALLIED 0019

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## CONTINUED - Master Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Sink - single - Detach & reset | 1.00 EA | 133.99 | 0.00 | 26.80 | 160.79 | (0.00) | 160.79 |
| Clean sink faucet | 1.00 EA | 8.85 | 0.00 | 1.78 | 10.63 | (0.00) | 10.63 |
| Remove P-trap assembly - ABS (plastic) | 1.00 EA | 9.45 | 0.00 | 1.90 | 11.35 | (0.00) | 11.35 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.57 | 0.48 | 11.22 | 67.27 | (0.00) | 67.27 |
| Remove Angle stop valve | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Angle stop valve | 2.00 EA | 31.54 | 1.01 | 12.82 | 76.91 | (0.00) | 76.91 |
| Remove Plumbing fixture supply line | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Plumbing fixture supply line | 2.00 EA | 18.15 | 0.84 | 7.42 | 44.56 | (0.00) | 44.56 |
| Remove Ground fault interrupter (GFI) outlet | 1.00 EA | 6.34 | 0.00 | 1.26 | 7.60 | (0.00) | 7.60 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 29.29 | 1.07 | 6.08 | 36.44 | (0.00) | 36.44 |
| Required as per Building Code | | | | | | | |
| Remove Vanity | 5.75 LF | 9.45 | 0.00 | 10.86 | 65.20 | (0.00) | 65.20 |
| Vanity | 5.75 LF | 208.71 | 64.00 | 252.82 | 1,516.90 | (0.00) | 1,516.90 |
| Cabinet knobs or pulls - Detach & reset | 8.00 EA | 3.16 | 0.00 | 5.06 | 30.34 | (0.00) | 30.34 |
| Remove 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 0.52 | 0.00 | 3.32 | 19.96 | (0.00) | 19.96 |
| 1/2" water rock (greenboard) hung, taped ready for texture | 32.00 SF | 2.17 | 1.32 | 14.14 | 84.90 | (0.00) | 84.90 |
| Required for rough plumbing tie in to fixtures | | | | | | | |
| Shower pan - hot mop - up to 16 SF | 1.00 EA | 320.73 | 0.93 | 64.32 | 385.98 | (0.00) | 385.98 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 186.27 | 0.00 | 37.26 | 223.53 | (0.00) | 223.53 |
| Remove Shower drain - for use with waterproof membrane | 1.00 EA | 18.88 | 0.00 | 3.78 | 22.66 | (0.00) | 22.66 |
| Shower drain - for use with waterproof membrane | 1.00 EA | 183.33 | 10.20 | 38.70 | 232.23 | (0.00) | 232.23 |
| Remove Mortar bed for tile-Float for Shower Floor* | 13.50 SF | 1.84 | 0.00 | 4.96 | 29.80 | (0.00) | 29.80 |
| Mortar bed for tile-Float for Shower Floor* | 13.50 SF | 5.83 | 1.36 | 16.02 | 96.09 | (0.00) | 96.09 |
| Remove 1/2" Cement board-Shower Wall* | 92.00 SF | 1.04 | 0.00 | 19.14 | 114.82 | (0.00) | 114.82 |
| 1/2" Cement board-Shower Wall* | 92.00 SF | 3.67 | 9.27 | 69.38 | 416.29 | (0.00) | 416.29 |
| Remove Batt insulation - 4" - R11- unfaced batt-Shower Wall* | 92.00 SF | 0.31 | 0.00 | 5.70 | 34.22 | (0.00) | 34.22 |
| Batt insulation - 4" - R11- unfaced batt-Shower Wall* | 92.00 SF | 0.61 | 2.13 | 11.64 | 69.89 | (0.00) | 69.89 |
| Remove Marble or Granite tile-Shower Floor* | 13.50 SF | 2.26 | 0.00 | 6.10 | 36.61 | (0.00) | 36.61 |
| Marble or Granite tile-Shower Floor* | 13.50 SF | 18.28 | 7.77 | 50.92 | 305.47 | (0.00) | 305.47 |
| Add-on for tile feature strip - Premium grade | 10.00 LF | 13.07 | 5.99 | 27.34 | 164.03 | (0.00) | 164.03 |
| Remove Marble or Granite tile-Shower Walls* | 97.50 SF | 2.26 | 0.00 | 44.08 | 264.43 | (0.00) | 264.43 |

ALLIED 0020

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Master Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Marble or Granite tile-Shower Walls* | 97.50 SF | 18.28 | 56.10 | 367.68 | 2,206.08 | (0.00) | 2,206.08 |
| Remove Tile - soap dish | 2.00 EA | 6.29 | 0.00 | 2.52 | 15.10 | (0.00) | 15.10 |
| Tile - soap dish | 2.00 EA | 24.90 | 1.51 | 10.26 | 61.57 | (0.00) | 61.57 |
| Remove Tile - towel bar | 1.00 EA | 6.29 | 0.00 | 1.26 | 7.55 | (0.00) | 7.55 |
| Tile - towel bar | 1.00 EA | 31.46 | 0.89 | 6.48 | 38.83 | (0.00) | 38.83 |
| Remove Ceramic/porcelain tile-Floor* | 48.10 SF | 2.26 | 0.00 | 21.74 | 130.45 | (0.00) | 130.45 |
| Ceramic/porcelain tile-Floor* | 48.10 SF | 10.77 | 15.66 | 106.74 | 640.44 | (0.00) | 640.44 |
| Area outside shower | | | | | | | |
| Add-on for diagonal tile installation | 48.10 SF | 1.13 | 0.00 | 10.88 | 65.23 | (0.00) | 65.23 |
| Additional labor to remove tile from concrete slab | 48.10 SF | 2.13 | 0.00 | 20.50 | 122.95 | (0.00) | 122.95 |
| Remove Ceramic tile base | 27.33 LF | 2.65 | 0.00 | 14.48 | 86.90 | (0.00) | 86.90 |
| Ceramic tile base | 27.33 LF | 16.49 | 12.76 | 92.70 | 556.13 | (0.00) | 556.13 |
| Remove Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 7.91 | 0.00 | 1.58 | 9.49 | (0.00) | 9.49 |
| Door opening (jamb & casing) - up to 32"wide - paint grade | 1.00 EA | 140.90 | 6.28 | 29.44 | 176.62 | (0.00) | 176.62 |
| Texture drywall - smooth / skim coat | 183.23 SF | 1.38 | 1.54 | 50.88 | 305.28 | (0.00) | 305.28 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 38.83 LF | 1.35 | 0.71 | 10.62 | 63.75 | (0.00) | 63.75 |
| Seal & paint casing - three coats | 17.00 LF | 2.10 | 0.20 | 7.18 | 43.08 | (0.00) | 43.08 |
| Seal & paint door slab only (per side) | 1.00 EA | 37.27 | 0.56 | 7.58 | 45.41 | (0.00) | 45.41 |
| Seal/prime then paint the surface area twice (3 coats) | 183.23 SF | 1.29 | 3.85 | 48.06 | 288.28 | (0.00) | 288.28 |
| **Totals:  Master Bathroom** | | | **208.05** | **1,741.18** | **10,446.57** | **0.00** | **10,446.57** |

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Concrete patch / small repair-Egress for drain pipe tie-in* | 1.00 EA | 91.77 | 0.14 | 18.38 | 110.29 | (0.00) | 110.29 |
| Open CBS wall for egress, clean out and tie-in to municipal sewer | | | | | | | |
| Remove Brick veneer-Wall Claddding* | 16.00 SF | 2.86 | 0.00 | 9.16 | 54.92 | (0.00) | 54.92 |
| Brick veneer-Wall Claddding* | 16.00 SF | 13.18 | 5.08 | 43.20 | 259.16 | (0.00) | 259.16 |
| Repair Brick cladding after wall opened for drain pipe egress for tie-in to municipal sewer | | | | | | | |
| Stucco / Ext. Plaster Repair - Min. Charge - Lab. and Mat. | 1.00 EA | 205.05 | 1.22 | 41.26 | 247.53 | (0.00) | 247.53 |
| Repair wall after egress opening for drain line tie-in to municipal sewer | | | | | | | |

2021-05-07-1042

ALLIED 0020

ALLIED 0021

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Pressure/chemical wash - Minimum charge | 1.00 EA | 180.98 | 0.59 | 36.32 | 217.89 | (0.00) | 217.89 |
| Seal/prime then paint the surface area twice (3 coats) | 55.00 SF | 1.29 | 1.16 | 14.44 | 86.55 | (0.00) | 86.55 |
| Paint Brick Cladding | | | | | | | |
| **Totals:  Exterior** | | | **8.19** | **162.76** | **976.34** | **0.00** | **976.34** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Containment Barrier/Airlock/Decon. Chamber | 1,975.00 SF | 0.98 | 11.06 | 389.32 | 2,335.88 | (0.00) | 2,335.88 |
| Containment Barrier - tension post - per day | 480.00 DA | 3.30 | 0.00 | 316.80 | 1,900.80 | (0.00) | 1,900.80 |
| 16 post tension post for containment barrier at 30 days minimum | | | | | | | |
| Peel & seal zipper | 4.00 EA | 13.74 | 2.59 | 11.52 | 69.07 | (0.00) | 69.07 |
| Cleaning- Progressive Construction daily * | 40.00 HR | 37.59 | 0.00 | 300.72 | 1,804.32 | (0.00) | 1,804.32 |
| Dumpster load - Approx. 20 yards, 4 tons of debris | 2.00 EA | 500.00 | 0.00 | 200.00 | 1,200.00 | (0.00) | 1,200.00 |
| Architectural/Drafting fees* | 1.00 EA | 2,500.00 | 0.00 | 500.00 | 3,000.00 | (0.00) | 3,000.00 |
| Engineering fees * | 1.00 EA | 1,500.00 | 0.00 | 300.00 | 1,800.00 | (0.00) | 1,800.00 |
| Taxes, insurance, permits & fees * | 1.00 EA | 1,570.00 | 0.00 | 314.00 | 1,884.00 | (0.00) | 1,884.00 |
| Includes Third Party Permit Processor and Administrative Fees | | | | | | | |
| Residential Supervision / Project Management - per hour | 30.00 HR | 62.50 | 0.00 | 375.00 | 2,250.00 | (0.00) | 2,250.00 |
| Final cleaning - construction - Residential* | 1,975.00 SF | 0.19 | 0.00 | 75.06 | 450.31 | (0.00) | 450.31 |
| **Totals:  General Conditions** | | | **13.65** | **2,782.42** | **16,694.38** | **0.00** | **16,694.38** |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Heat, vent, & air cond. labor minimum | 1.00 EA | 167.34 | 0.00 | 33.46 | 200.80 | (0.00) | 200.80 |
| Miscellaneous concrete labor minimum | 1.00 EA | 143.17 | 0.00 | 28.64 | 171.81 | (0.00) | 171.81 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **62.10** | **372.61** | **0.00** | **372.61** |

2021-05-07-1042

ALLIED 0021

ALLIED 0022

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

**Line Item Totals:  2021-05-07-1042**          1,858.65     20,092.96    120,554.61         0.00     120,554.61

## Grand Total Areas:

| | | |
|---|---|---|
| 4,175.69  SF Walls | 1,525.80  SF Ceiling | 5,701.49  SF Walls and Ceiling |
| 1,525.80  SF Floor | 169.53  SY Flooring | 523.50  LF Floor Perimeter |
| 1,702.99  SF Long Wall | 1,128.22  SF Short Wall | 684.42  LF Ceil. Perimeter |
| | | |
| 0.00  Floor Area | 0.00  Total Area | 0.00  Interior Wall Area |
| 0.00  Exterior Wall Area | 0.00  Exterior Perimeter of Walls | |
| | | |
| 0.00  Surface Area | 0.00  Number of Squares | 0.00  Total Perimeter Length |
| 0.00  Total Ridge Length | 0.00  Total Hip Length | |

ALLIED 0022

ALLIED 0023

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## Summary

| | |
|---|---:|
| Line Item Total | 98,603.00 |
| Material Sales Tax | 1,858.65 |
| Subtotal | 100,461.65 |
| Overhead | 10,046.48 |
| Profit | 10,046.48 |
| **Replacement Cost Value** | **$120,554.61** |
| **Net Claim** | **$120,554.61** |

Raul E Rivero, CGC, MBA, PA, HCIW, HCIC, HCIR

ALLIED 0023

ALLIED 0024

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (7%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 10,046.48 | 10,046.48 | 1,858.65 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **10,046.48** | **10,046.48** | **1,858.65** | **0.00** | **0.00** | **0.00** |

ALLIED 0024

ALLIED 0025

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## Recap by Room

**Estimate: 2021-05-07-1042**

| | | |
|---|---:|---:|
| Laundry Room | 3,185.82 | 3.23% |
| Family Room | 7,371.21 | 7.48% |
| Kitchen | 17,137.07 | 17.38% |
| Dining Room | 3,903.23 | 3.96% |
| Living Room | 6,966.37 | 7.07% |
| Foyer and Hallway | 11,860.92 | 12.03% |
| Guest Bedroom | 5,579.99 | 5.66% |
| Hallway Bathroom | 6,768.08 | 6.86% |
| Master Bedroom | 5,973.84 | 6.06% |
| Master Bathroom Vanity Area | 3,974.14 | 4.03% |
| Master Bedroom Walk-In Closet | 2,370.78 | 2.40% |
| Master Bathroom | 8,497.34 | 8.62% |
| Exterior | 805.39 | 0.82% |
| General Conditions | 13,898.31 | 14.10% |
| Labor Minimums Applied | 310.51 | 0.31% |
| **Subtotal of Areas** | **98,603.00** | **100.00%** |
| **Total** | **98,603.00** | **100.00%** |

ALLIED 0025

ALLIED 0026

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| APPLIANCES | 1,189.03 | 0.99% |
| CABINETRY | 16,040.33 | 13.31% |
| CLEANING | 2,068.68 | 1.72% |
| CONCRETE & ASPHALT | 234.94 | 0.19% |
| CONTENT MANIPULATION | 1,372.94 | 1.14% |
| GENERAL DEMOLITION | 11,966.66 | 9.93% |
| DOORS | 258.06 | 0.21% |
| DRYWALL | 5,974.66 | 4.96% |
| ELECTRICAL | 484.35 | 0.40% |
| FLOOR COVERING - CERAMIC TILE | 2,209.69 | 1.83% |
| PERMITS AND FEES | 5,570.00 | 4.62% |
| FINISH CARPENTRY / TRIMWORK | 3,010.28 | 2.50% |
| FINISH HARDWARE | 195.89 | 0.16% |
| HAZARDOUS MATERIAL REMEDIATION | 1,990.46 | 1.65% |
| HEAT,  VENT & AIR CONDITIONING | 226.06 | 0.19% |
| INSULATION | 182.22 | 0.15% |
| LABOR ONLY | 1,875.00 | 1.56% |
| LIGHT FIXTURES | 247.50 | 0.21% |
| MASONRY | 210.88 | 0.17% |
| MARBLE - CULTURED OR NATURAL | 122.00 | 0.10% |
| PLUMBING | 3,630.34 | 3.01% |
| PAINTING | 7,939.36 | 6.59% |
| STUCCO & EXTERIOR PLASTER | 205.05 | 0.17% |
| TOILET & BATH ACCESSORIES | 264.87 | 0.22% |
| TILE | 28,218.38 | 23.41% |
| WINDOW TREATMENT | 1,331.37 | 1.10% |
| WATER EXTRACTION & REMEDIATION | 1,584.00 | 1.31% |
| **O&P Items Subtotal** | **98,603.00** | **81.79%** |
| **Material Sales Tax** | **1,858.65** | **1.54%** |
| **Overhead** | **10,046.48** | **8.33%** |
| **Profit** | **10,046.48** | **8.33%** |
| **Total** | **120,554.61** | **100.00%** |

This is a repair estimate only.  This is not an authorization to repair. This estimate has been prepared based on representations made by the property owner and/or insured.   Authorization to repair or guarantee of payment must come from the owner of the property.  No third party individual, entity, appraiser, building inspector and/or insurance adjuster has the authority to authorize repairs and construction or guarantee of payment. The work outlined in the following pages will be performed in accordance with all the standards set forth by the Florida Building Code.  Any additional credits or work required by the client will be

ALLIED 0026

ALLIED 0027

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536

processed in the form of a written change order.

ALLIED 0028

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



1          1-20210406_111325                    Date Taken: 4/6/2021

ALLIED 0029

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



2        2-20210406_111405              Date Taken: 4/6/2021

ALLIED 0030



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



3        3-20210406_111420                Date Taken: 4/6/2021

ALLIED 0031



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



4        4-20210406_111429                    Date Taken: 4/6/2021

ALLIED 0032



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



5          5-20210406_111457              Date Taken: 4/6/2021

ALLIED 0032

ALLIED 0033



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



6        6-20210406_111959              Date Taken: 4/6/2021

ALLIED 0034



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



7        7-20210406_112011              Date Taken: 4/6/2021

ALLIED 0034



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



8        8-20210406_112014              Date Taken: 4/6/2021

ALLIED 0036



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



9        9-20210406_112024                Date Taken: 4/6/2021

ALLIED 0037



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



10      10-20210406_112035          Date Taken: 4/6/2021

ALLIED 0037

ALLIED 0038



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



11      11-20210406_112042              Date Taken: 4/6/2021

ALLIED 0039



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



12      12-20210406_112046          Date Taken: 4/6/2021

ALLIED 0040



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



13      13-20210406_112051          Date Taken: 4/6/2021

ALLIED 0041

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



14       14-20210406_112057              Date Taken: 4/6/2021

ALLIED 0042

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



15      15-20210406_112107          Date Taken: 4/6/2021

ALLIED 0043



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



16        16-20210406_112111            Date Taken: 4/6/2021

ALLIED 0044



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



17          17-20210406_112114          Date Taken: 4/6/2021

ALLIED 0045



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



18        18-20210406_112116              Date Taken: 4/6/2021

ALLIED 0046



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



19        19-20210406_112119              Date Taken: 4/6/2021

ALLIED 0047



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



20      20-20210406_112124              Date Taken: 4/6/2021

ALLIED 0048



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



21      21-20210406_112126                Date Taken: 4/6/2021



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



22        22-20210406_112134              Date Taken: 4/6/2021

ALLIED 0050



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



23        23-20210406_112136              Date Taken: 4/6/2021

ALLIED 0051



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



24        24-20210406_112142          Date Taken: 4/6/2021

ALLIED 0052



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



25        25-20210406_112146           Date Taken: 4/6/2021

ALLIED 0053



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



26        26-20210406_112150                Date Taken: 4/6/2021

ALLIED 0053

ALLIED 0054



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



27        27-20210406_112154              Date Taken: 4/6/2021

ALLIED 0055



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



28        28-20210406_112158              Date Taken: 4/6/2021

ALLIED 0056



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



29        29-20210406_112201              Date Taken: 4/6/2021

ALLIED 0057



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



30      30-20210406_112204          Date Taken: 4/6/2021

ALLIED 0057

ALLIED 0058

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



31      31-20210406_112211          Date Taken: 4/6/2021

ALLIED 0059



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



32       32-20210406_112217          Date Taken: 4/6/2021

ALLIED 0060



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



33      33-20210406_112223              Date Taken: 4/6/2021

ALLIED 0061



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



34        34-20210406_112228           Date Taken: 4/6/2021

ALLIED 0062



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



35        35-20210406_112231             Date Taken: 4/6/2021

ALLIED 0063



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



36        36-20210406_112236                Date Taken: 4/6/2021

ALLIED 0064



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



37        37-20210406_112238                Date Taken: 4/6/2021

ALLIED 0064

ALLIED 0065



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



38      38-20210406_112243              Date Taken: 4/6/2021

ALLIED 0066



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



39        39-20210406_112244            Date Taken: 4/6/2021

ALLIED 0067



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



40        40-20210406_112249              Date Taken: 4/6/2021

ALLIED 0068



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



41        41-20210406_112251              Date Taken: 4/6/2021

ALLIED 0069



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



42        42-20210406_112254              Date Taken: 4/6/2021

ALLIED 0069

ALLIED 0070

 **Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



43        43-20210406_112258              Date Taken: 4/6/2021

ALLIED 0071



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



44        44-20210406_112300              Date Taken: 4/6/2021

ALLIED 0072



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



45    45-20210406_114039        Date Taken: 4/6/2021

ALLIED 0073



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



46        46-20210406_114041        Date Taken: 4/6/2021

ALLIED 0073

ALLIED 0074



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



47        47-20210406_114045            Date Taken: 4/6/2021

ALLIED 0075



**Allied Engineering, LLC.**

State of Florida Licensed Engineers and General Contractors
8203 S.W. 124th Street
Pinecrest, Florida 33156
State of Florida Engineering License #28536



48        48-20210406_114055        Date Taken: 4/6/2021